UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

| | |
|---|---|
| SUNCOAST WATERKEEPER, OUR CHILDREN'S EARTH FOUNDATION, and ECOLOGICAL RIGHTS FOUNDATION, Plaintiffs, v. CITY OF ST. PETERSBURG, Defendant. | Case No: 8:16-cv-03319-JDW-AEP |

**DECLARATION OF KATHRYN SCHMIDT IN SUPPORT OF
PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS**

I, KATHRYN SCHMIDT, hereby declare under penalty of law that the following facts are true and correct:

1.      I am an attorney licensed to practice law in the State of California since 1991.  I make this declaration based upon my personal knowledge, unless otherwise stated, and I am competent to testify to the matters set forth herein.  I make this Declaration in support of Plaintiff's Motion for Attorneys' Fees and Costs.

**Kathryn Schmidt Biographical Information**

2.      I am a 1991 graduate of the University of California, Hastings College of the Law in San Francisco, California.  I was admitted to the California Bar in December 1991, and I was admitted to the Colorado Bar in 1994.  I graduated with honors in 1987 from the University of California, Los Angeles with a Bachelor of Arts in Geography/Ecosystems with emphasis on Environmental Policy.  As an undergraduate, I

worked as a research assistant on a study documenting the rate of stream erosion of tributaries to Newport Bay, California in relation to increased runoff from agricultural and commercial land development.

3.    I am currently a member of the Bar of California, the Bar of Colorado, and the United States District Court for the District of Colorado.

4.    I began my law practice in September 1991 with the United States Department of Justice ("DOJ") in Washington, D.C. as a trial lawyer in the Environmental Enforcement Section, Environment and Natural Resources Division.  I was hired through the Attorney General's Honors Program.

5.    From 1991 to 1999, I was a DOJ enforcement trial attorney, serving as counsel on behalf of the United States Environmental Protection Agency ("EPA") as plaintiff in civil cases arising under federal environmental statutes.  My work included enforcement of the Comprehensive Environmental Response Compensation and Liability Act ("CERCLA" or "Superfund"), the Resource Conservation and Recovery Act, the Clean Air Act ("CAA"), Clean Water Act ("CWA"), and the Safe Drinking Water Act. My cases covered a wide range of activities giving rise to liability under the nation's environmental laws:  improper hazardous waste disposal, Superfund cleanup and cost recovery, contaminated groundwater, excessive air emissions and water discharges, faulty air pollution control and monitoring equipment at industrial facilities, leaking underground storage tanks, tampering with automotive emissions control devices, and natural resource damages.  I developed facts and legal theories concerning parent and successor corporate liability under CERCLA.  I also helped establish a foundational ruling in the Central District of California concerning the "Act of War" defense under

2

CERCLA. *United States v. Shell Oil, Co., et al.,* 841 F. Supp. 962 (C.D. Cal 1993). One such enforcement action was a multi-media case against an oil refinery, in which I was co-counsel for approximately one year with Christopher Sproul with the United States EPA.

6.      The results of my work as counsel for plaintiffs in civil environmental litigation has included consent decrees or judicial orders imposing injunctive relief for environmental remedies and significant civil penalties for past violations of our nation's environmental laws.

7.      100% of my environmental litigation practice has been in federal courts in California, Colorado, Arizona, Utah, Georgia, Florida, North Carolina, and Kentucky. I have substantial experience in all aspects of civil litigation, including conducting written discovery, taking and defending depositions, briefing and arguing motions, working with expert witnesses and preparing for trial.

8.      I currently am Senior Counsel with VanNess Feldman, primarily representing environmental groups as plaintiffs in citizen suit actions under the CWA. VanNess Feldman acquired Hunsucker Goodstein, which was the firm of record on the case until December 13, 2018 (Dkt 183). I have am counsel to the three Citizen environmental groups in three sewage cases under the citizen suit provisions of the CWA: (1) this action against the City of Saint Petersburg, (2) *Suncoast Waterkeeper v. City of Gulfport*, No. 8:17-00035 (M.D. Fla.), and (3) a case against Sarasota County which may be filed in this Court at the end of the statutorily required 60-day notice period. 33 U.S.C. §1365.

3

**The City of Saint Petersburg CWA Citizen Suit**

9.    Mr. Sproul asked me in early January 2018 to consider the role of lead counsel for this action.  Our prior experience working together as co-counsel during our government service for DOJ and EPA was the basis for an efficient and smooth transition of the lead counsel role and continuation of the litigation plan established by Mr. Sproul.  CWA enforcement is complex litigation, well within my expertise, and involves numerous issues of fact and law, detailed work with expert witnesses, and a multitude of motions and other filings.  I approached this case with the same methods and strategies I used when I represented the United States on CWA and CAA environmental enforcement cases.  From January 20, 2018 until August 2, 2018, this case consumed nearly all of my work hours such that I was unable to work on any other billable matters (I did devote some hours assisting Mr. Sproul with the *Gulfport* matter).

**Attorneys' Lodestar Hours**

10.    In this section, I provide a summary of the hours and billing judgment applied to the work on this case by Plaintiffs' counsel.

11.    I have personally reviewed all of the timeslips for each member of the litigation team.  As described in more detail below, there were 5257.34 total hours billed to this case by all timekeepers through February 25, 2019.  I exercised billing judgment in my review to reduce the total hours by 1338.74 hours, leaving 3918.6 total hours that are claimed in the Citizens' motion for fees and costs.

4

12.     To assist the Court in its review of attorney time, I have divided the major litigation tasks into six (6) separate phases as marked by distinct transitions within the case:

| Phase | Date Range |
|---|---|
| Phase I:  Case Initiation | July 23, 2016 to January 20, 2017 (date of case management filing) |
| Phase II: Motions Practice and Early Discovery | January 21, 2017 to January 19, 2018 (date of Court's denial of City's Motion for Summary Judgment) |
| Phase III: Peak Discovery and Expert Reports | January 20, 2018 to June 13, 2018 (date of Plaintiffs' fourth and final settlement offer) |
| Phase IV: Dual Track Litigation/Settlement | June 14, 2018 to July 3, 2018 (date of agreement in principle) |
| Phase V:  Settlement | July 4, 2018 to August 9, 2018 (date City Council approved settlement) |
| Phase VI: Post-Settlement | August 10, 2018 to February 25, 2019 |

13.     The hours for each Phase by attorney, along with the total hours and lodestar calculation, are summarized in charts attached to my declaration in Exh. 1.

14.     The attached Exh. 1 summarizes the claimed attorney lodestar  (hours and rates) for work performed by all of Plaintiffs' counsel and paralegals in this case up through February 25, 2019.

15.     The motion for fees and costs does not include any time required to prepare this motion, the declarations, spreadsheets, or upcoming reply.  All time related to this motion will be submitted with the reply brief.

16.      The attached Exh. 2 contains a complete, combined list of all attorney and paralegal time records supporting the lodestar, separated by each Phase of the case.  Each entry has a distinct number for each timeslip entry which I created when combining all time onto a single master list.  Each individual attorney's time records are attached as exhibits to their individual declarations.

5

17.    The attached Exh. 3 is a summary of the 1338.74 hours reduced in an exercise of billing judgment.

18.    Attached as Exh.5 is a true and correct copy of my own time records and the records of paralegals in my firm under my direct supervision.

**Self Reduction of Hours through Billing Judgment**

19.    I reviewed timeslips submitted by each timekeeper and exercised billing judgment to reduce time according to the guidelines below.

20.    First, I excluded any time that was not fairly allocable to the litigation, although it is somewhat related to the litigation.  For example, I excluded time spent on the Citizens' administrative challenge under state administrative law to the Florida Department of Environmental Protection ("FDEP") Consent Order OGC 16-1280 (now filed with the Court as Attachment A to the Stipulated Order and amended by Attachment B to the Stipulated Order (Dkt 187, 182-1, 182-2)), time spent by Mr. Bloom acting in his capacity as Executive Director of Suncoast Waterkeeper and not as local counsel in the litigation, time spent by the Citizens in their general investigation of area sewage spills beginning in December 2015, even if it included Saint Petersburg, and time spent researching or filing a motion for sanctions because the Court did not approve (Dkt 131, Footnote 2).

21.    After excluding time not fairly allocable to the case, there were 5257.34 hours remaining.  I then reviewed each timeslip one-by-one for billing judgment and cut or reduced attorney time by a total of 1338.74 hours by applying the guidelines described below.  Because I went through attorney time line-by-line, I did not make wholesale,

6

broad cuts to any Phase, lawyer or category of time.  The guidelines I applied are as follows:

A. Phase II and Phase III Joint Activities (i.e., calls, meetings and depositions) involving multiple attorneys are reduced to two attorneys and in some cases one; however, the time slip descriptions will reflect more attorneys on the task.  I did not apply this guideline to Phase I because Phase I involved considerable effort to responsibly investigate and develop the case for filing in the midst of and following multiple illegal discharges by the City.  All four counsel were essential during this Phase.  I did not apply this guideline to Phase IV during June settlement discussions for senior lawyers.  At that time, the participation of all senior counsel and clients was essential to determining and advising Plaintiffs' concerning settlement positions and areas of compromise.

B. Travel time was not billed if the lawyers were working on the case while traveling, and travel time not otherwise accounted for was billed at only $150/hour.

C. I substantially reduced entries for myself, Mr. Pierce, and paralegals in my firm that reflected "ramp up" time during the transition of lead counsel in January and February of 2018 (the beginning of Phase III).

D. I reduced an attorney's time when a timeslip appeared vague, unnecessary, duplicative, or inefficient.

E. Time spent by lawyers on paralegal or administrative tasks was billed at a paralegal rate of $150/hour.  Likewise, all of Ms. Coyne's time prior to December

7

9, 2016 was billed at a $150/hour rate for her work as she had not been admitted to the California Bar until that date.

22.     Applying these guidelines for billing judgment, I have cut a total of 1338.74 hours from the fee petition, resulting in a 25.46% reduction of hours and a 23.52% reduction to the lodestar in the amount of $408,550.36.  A summary of the reductions I made for billing judgment is attached to my declaration as Exh. 3.

23.     In my opinion, having reviewed every timeslip for this case, the 3918.6 hours remaining after my self-reductions for billing judgment reflect efficient, reasonable and necessary work to move a complex case forward methodically from inception to resolution while facing a vigorous defense and considerable obstacles to settlement.

**Tasks Performed by Plaintiffs' Counsel in Phase III through VI**

24.     When I started work on this case in mid-January at the end of Phase II to assume the lead counsel role, this was the status of the case: (1) two of Plaintiffs' settlement attempts had failed; (2) the Court had just made three significant rulings (denial of the City's Motion for Summary Judgment, denial of the City's Motion for a Stay, and an order granting in part and denying in part Plaintiffs' Motion to Strike Affirmative Defenses) (Dkt 132, 134, 135); (3) two cross-motions for summary judgment filed and briefed in the Fall of 2017 were pending (Plaintiffs' Motion for Partial Summary Judgment (Dkt 101) and the City's second Motion for Partial Summary Judgment (Dkt 114)); and a (4) trial was set for September.  I continued to implement the litigation plan established by Mr. Sproul, including completing discovery, locating and assisting experts with their expert disclosures, developing further evidence to refute the

8

Defendant's pending Second Motion for Summary Judgment (*i.e.,* contesting that some sewage spills did not go to Waters of the United States and that spills were not likely to recur (Dkt 147)).

25.    I brought the resources of my firm to the case, including the following three individuals: Michael Goodstein, a shareholder of my firm at the time and former DOJ colleague whom I've known for 27 years; Marnie Carter, an e-discovery specialist with considerable experience in cases with heavy document management needs, and Benjamin Pierce, a first year attorney.  We combined with the existing legal team, and I delegated specific tasks to specific members of the team.  During Phase III every member of the legal team performed their assigned tasks and provided assistance to each other when needed.

26.    Regarding my own work during Phase III and IV, I reviewed and analyzed the vast amount of highly technical discovery materials, led overall case management, oversaw litigation support to manage over 100,000 pages of documents produced in this case, conducted four depositions, defended two depositions, drafted written discovery, engaged with defense counsel and third parties on discovery disputes, worked directly with two expert witnesses in preparation of their expert disclosures and rebuttals (sewage engineer and economist), and was lead negotiator in the settlement discussions, which were ultimately successful.  In Phase V, I was the lead negotiator of the settlement documents approved by the City on August 9, 2018 and re-approved on October 4, 2018, which were entered by the Court on December 17, 2018 (Dkt 187).  In Phase VI, I performed the tasks necessary to complete a settlement of a citizen suit by notifying DOJ of the settlement and discussing the settlement with DOJ attorneys, as well as filings with

9

the Court related to lodging and entry of the settlement, and case scheduling.  I also prepared a detailed package for the Defendant containing Plaintiffs' timeslips, rates, tasks, biographies (included in this motion) for delivery to Defendant on November 2, 2018, with two supplements on January 21 and February 25, 2019.  I further prepared for and engaged in meet and confer discussions with the defense, including one conversation with the City's retained expert on fees and costs.

27.	Regarding the work of the legal team, Mr. Sproul's declaration outlines the tasks required for Plaintiffs to move the case forward through Phase I and II.  I discuss below the tasks required for Plaintiffs to move the case forward during Phase III through VI.

**Phase III Tasks Performed (January 20, 2018 to June 13, 2018)**

28.	During Phase III, the case was at maximum litigation effort, with every member of the team focusing on their segment of the case.  There was time spent on overall case management as the team moved through discovery and expert disclosure preparations, and I have reduced significant time from this Phase to reflect the minimum amount of work necessary to responsibly carry the Plaintiffs' burden of proof.

**Phase III Depositions**

29.	10 of the 14 depositions taken in the case were conducted in Phase III, two of which extended to two days.  The Sproul and Evenson Declarations describe the Phase II depositions of Mr. Tankerlsey and Askew.  The lawyers divided the depositions so as to maximize efficiency and focus on subject matter, as follows:

A. Mr. Sproul prepared for and conducted three (3) depositions of FDEP staff: Mary Yeargan (February 27, 2018), Michelle Duggan (February 27, 2018) and Michelle Holton (March 1, 2018).

B. Mr. Evanson prepared for and conducted three (3) depositions: (1) David Abbaspour (March 5, 2018), John Palenchar (March 9, 2018 and May 10, 2018), and Carlos Frey (May 9, 2018).

C. I prepared for and conducted two (2) depositions: (1) Lane Longley on March 6, 2018 and March 8, 2018 and (2) Matthew Wilson on March 8, 2018. I also prepared for and defended two (2) depositions taken by the City: (1) The deposition of the Citizens under Fed. R. Civ. P. 30(b)(6) on the topic of standing (Annie Beaman as the Citizens' designee) on June 4, 2018, and (2) the deposition of Justin Bloom on June 8, 2018.

30. Every deposition taken by Plaintiffs was essential for discovery purposes in preparation for trial, preparation for expert disclosures and rebuttals, and to refute contentions made by the defense.

31. Defense counsel did not object to the number or duration of any of the depositions, was cooperative in scheduling depositions and was not combative or obstreperous during the depositions of City staff. Defense counsel's cooperation in this regard reduced the hours expended by Plaintiffs on the depositions. There were two depositions noticed by the defense, which were extremely brief, thus reducing attorney time expended by Plaintiffs defending those depositions.

32.    Because the depositions were moving at a fast pace alongside new document productions, the assistance of the junior lawyers and paralegals was indispensable to adequate preparation for and conducting of the depositions.

**Document Management and Written Discovery**

33.    I directed Ms. Carter, a paralegal in my firm, to take lead responsibility for organizing the numerous documents received in discovery and in public records requests. Plaintiffs issued four subpoenas in Phase III to the City's third-party consultants: Reiss Engineering, Kerkering Barbario, CH2M Hill and Brown and Caldwell.  These subpoena productions pushed the total documents produced in the case from the Defendant, State and third-party consultants to over 100,000 pages, necessitating robust litigation support to manage such a large volume of documents.  Ms. Carter organized the documents using internal software and outside litigation support services.  Ms. Carter supported the litigation team with deposition preparation, supported the experts by identifying and transmitting documents was related to their opinion, coordinated Plaintiffs' search and delivery of documents to the City's responsive to its Request for Production of Documents.  Ms. Carter had substantial expertise in this regard and was indispensable to document management in this case and support of the team during this peak phase of litigation.

34.    As of the beginning of Phase III in January 2018, the Defendant had delivered five document productions to Plaintiffs, with the most recent production in July 2017.  Plaintiffs requested the City update its productions, and made requests in depositions when documents were referenced that should have been produced earlier.

Plaintiffs also served two additional requests for production of documents in Phase III. The City produced an additional 11 sets of responsive documents in Phase III and IV. Plaintiffs expended considerable time on document review and management issues, as well as attorney time on repeated meet-and-confer efforts and discussions with opposing counsel to obtain responsive documents.  Ms. Carter, Mr. Pierce, Ms. Coyne and myself all expended time on document management issues.

35.     In Phase III, the City served its First Set of Interrogatories and Request for Documents.  I communicated with the full legal team and clients to perform an adequate search of responsive documents, and I directed Ms. Carter to collect responsive documents from the clients and co-counsel and produce them to the defense.  Responses were drafted by the attorneys most familiar with the subject matter, which I reviewed, and I served the Citizens' written response to discovery on April 13, 2018.

**Expert Reports**

36.     In my experience litigating environmental enforcement actions, expert witnesses are essential to the Court's understanding for highly-technical aspects of proving the case and making arguments related to the CWA civil penalty factors.  In this case, it was essential to retain the four experts described below, who were supported by various members of the litigation team.  The expert disclosures were disclosed to defense counsel on May 18, 2018 and rebuttal reports for three experts served on June 22, 2018.

37.     Thomas Christ is an engineer experienced in wastewater collection and inflow and infiltration remedies and was retained at a total cost of $86,600 for his work advising the Citizens on the necessary remedies in the case and producing his expert

13

disclosure containing his opinion and recommendations.  Mr. Christ was supported by myself, Mr. Pierce, Ms. Coyne and Ms. Carter concerning documents and other information he needed to complete his disclosure.  Mr. Christ commenced working for Plaintiffs in the Fall of 2016.  I have attached an excerpt of Mr. Christ's expert disclosure to the City (Opinions 6 through 23) as Exh. 8.

38.     Jonathan Shefftz is an economist who was retained at a total cost of $14,273.60 to evaluate the City's finances and render an opinion regarding the economic benefit enjoyed by the City for avoided or delayed costs of compliance as well as the City's ability to pay a sizeable civil penalty and injunctive relief demanded by the Citizens.  On July 3, 2018, when trial counsel agreed to stay the litigation, I directed him to stop work on the report and he charged a pro-rated amount for his time as of that day. Because Mr. Shefftz charged a non-profit rate for his work, there was considerable cost savings.  Mr. Shefftz worked directly with me. He has worked for DOJ and EPA lawyers in the past.

39.     Dr. Gary Rand is an environmental toxicologist who charged a non-profit rate to produce his expert disclosure and rebuttal regarding the environmental harm caused by the City's sewage pollution.  Dr. Rand's work at a non-profit rate produced considerable cost savings.  Dr. Rand worked directly with Mr. Goodstein.

40.     Dr. Kenneth Rudo is a toxicologist who charged a non-profit rate to produce his expert disclosure and rebuttal regarding the harmful effects of sewage to humans.  Dr. Rudo's work at a non-profit rate produced considerable cost savings.  Dr. Rudo worked directly with Mr. Goodstein.

14

41.     The costs incurred to mail materials to experts total $193.35.  Total costs related to expert witnesses were: $120,366.95.

42.     The City disclosed 13 expert witnesses in support of its defense during the litigation, with nine of those experts already being retained by the City as consultants or City staff for their work on the sewage system.  The City has recently disclosed one expert on the issue of Plaintiffs' fees and costs.  The City's disclosure indicated expert rates for the City's economist at $490/hour and the expert retained by the City to oppose the fee petition at $850/hour.

**Plaintiffs' Work on Motion for Preliminary Injunction and Exfiltration Investigation**

43.     Following a deposition of a City manager on May 10, 2018, Mr. Evenson, Bloom and Pierce commenced investigating and preparing a motion for a preliminary injunction on the City's failure to issue public notification and advisories when the City's water quality monitoring indicated unsafe levels of fecal contamination in area waters used for public recreation.  I notified opposing counsel verbally and in writing of the Citizens' plans to move for a preliminary injunction absent a stipulation to take immediate measures to notify the public.  The City ultimately to the Citizens' demand to issue public notices and advisories as requested, and this commitment was incorporated into the final settlement now lodged with the Court. Stipulated Order (Dkt 187, 182-2) Attachment B at ¶ 8.

44.     The high fecal coliform levels of several area waters raised concerns among the Citizens that there was considerable exfiltration from the collection system. Mr. Evenson led the factual investigation of exfiltration.  The settlement addresses these

concerns by requiring microbial source tracking to determine the source of high fecal coliform samples in background water quality monitoring.  Stipulated Order (Dkt 187, 182-2) Attachment B at ¶ 6.o.

### Total time for Phase III

45.     Phase III concludes with my June 13, 2018 settlement letter which prompted meaningful settlement discussions ultimately resolving the case.  Phase III total hours included 2020.29 hours for work of seven (7) lawyers each working on their portion of their case and one paralegal managing a considerable document database in support of the work performed by all counsel and the expert witnesses.  1616.41 of those hours are for attorney time, and 403.88 of those hours are for the work of a paralegal or attorneys performing paralegal-type tasks.

### Phase IV: Dual Track Litigation/Settlement -- June 14, 2018 to July 3, 2018 (agreement in principle reached)

46.     Phase IV involved a dual-track of settlement and litigation activities. Settlement discussions were taking place alongside the litigation until the parties reached agreement in principle on July 3, 2018.

47.     During Phase IV, the litigation team was engaged in review of the City's 13 expert disclosures, preparation of four expert rebuttal reports; preparing for and conducting two depositions; preparing for and attending a status conference with Court; two day-long negotiation meetings with the City (attorneys and engineers); multiple settlement calls with defense counsel, clients and expert witnesses; document review of

16

continuing productions from the City; and discovery disputes.  The workload during this "dual track" time frame was considerable.

48.    I prepared for and conducted two depositions: (1) George Kenneth Wise (June 28, 2018) and (2) Fed.R.Civ.Pro 30(b)(6) deposition of the City on the topic of the City's financial records and tracking for capital improvements (Lindsey Denzer as designee) (June 29, 2018).

49.    Phase IV ends on July 3, 2018 when trial counsel reached an agreement in principle on all issues that they would recommend to their respective clients.

50.    Phase IV included 361.10 hours for the work of six attorneys and a paralegal on the above tasks to negotiate settlement while also litigating.  297.05 of those hours are for attorney time, and 64.05 of those hours are for paralegal tasks or attorneys performing paralegal-type tasks.

**Summary of Settlement Attempts in Phase III-IV**

51.     Mr. Sproul and Mr. Bloom's declarations discuss settlement attempts through April 2018.

52.    On May 31, 2018, approximately two weeks following the Citizens' expert disclosures, the City's lead trial counsel and I spoke in earnest about possible settlement pathways for our clients.  On June 13, 2018, I sent a fourth and final comprehensive letter to defense counsel once again outlining a settlement proposal. Thereafter, settlement efforts increased significantly on both sides.

53.    On June 19, 2018 trial counsel for both Parties attended a status conference and informed the Court regarding settlement progress.  On June 21, 2018 the

Parties engaged in a day-long negotiation among lawyers and engineers, and the Parties met again on June 27, 2018 to continue those negotiations.  Despite considerable progress on multiple issues, the Parties reached an impasse on a single issue on June 27, 2018.

54.    On the following week, on July 2, 2018, I attempted to salvage the settlement by writing a letter to the City's litigation and in-house counsel.  On July 3, 2018 counsel reached an agreement in principle that we agreed to recommend to our clients.

**Phase V: Settlement -- July 4, 2018 to August 9, 2018 (vote by City Council to approve settlement with the Citizens**

55.    Phase V included drafting and negotiation of settlement documents in consultation with the sewage engineer and clients, as well as drafting and discussions with co-counsel and defense counsel regarding a motion to reopen, the fee petition process and proposed case management order.  The Court had dismissed the case without prejudice and administratively closed the case under Local Rule 3.08 (Dkt 168).

56.    Settlement negotiations in Phase V were conducted by myself, working directly with Mr. Manson representing the City on the detailed language of the documents now lodged with the Court in the Stipulated Order and its Attachment B (Dkt 182-2).  I consulted Mr. Bloom and Mr. Christ regularly during this timeframe and requested input from other members of the litigation team and our clients as needed.  Mr. Manson and I exchanged numerous drafts of the Stipulated Order and amended consent order during this timeframe.  In addition, the City changed its position on a significant issue during the exchange of draft settlement documents, and I revised the settlement documents to accommodate the City's change of position.

57.     Attached as Exh. 5 to Mr. Bloom's Declaration is the final document negotiated between myself and Mr. Manson on behalf of our clients.  It was put on the publicly available City Council Agenda for the August 9, 2018 City Council meeting.  At the August 9, 2018 meeting, Mr. Manson professionally and thoroughly presented the settlement to City Council, and the City Council approved of the settlement.

58.     Phase V concludes on August 9, 2018, which is the day the City voted in favor of the settlement.  Attorney and paralegal hours for this Phase total 163.40 hours for the work of primarily one attorney with support from the rest of the litigation team as needed.  153.60 of those hours are for attorney time, and 9.80 of those hours are for the work of a paralegal or attorneys performing paralegal-type tasks.

**Phase VI: Post-Settlement -- August 10, 2018 to February 25, 2019 (final submission by Plaintiffs to City of updated hours and costs)**

59.     Phase VI begins with the City Council's approval of the settlement of the citizen suit on August 9, 2018.  Thereafter, the Citizens waited for the City to request FDEP to issue the amended consent order as approved by the City which would then be attached to the Stipulated Order filed with the Court.  Phase VI time is calculated through February 25, 2019 and totals 165.39 hours for the work of primarily Ms. Schmidt and Mr. Bloom and other members of the legal team as needed.  151.92 of those hours are attorney hours, and 13.57 are hours for the work of paralegals or attorneys performing paralegal-type tasks.

60.     While the parties waited for the FDEP process, I commenced reviewing timeslips and gathering receipts, and directed Ms. Coyne to perform legal research in preparation for our fee demand.

19

61.    FDEP issued an Amendment to the Consent Order, which not in the format the City had requested, but it was substantively the same in every respect as the settlement negotiated and approved by my clients.  Because of the changed format, the City voted again to approve the settlement on October 4, 2018 and FDEP officially issued the First Amendment to Consent Order on October 15, 2019.  On October 17, 2019, I lodged the settlement with the Court and immediately sent it to DOJ for the statutory 45 day review period.

62.    Thereafter, Mr. Bloom and I coordinated with the recipient of the settlement funds, Tampa Bay Estuaries Program ("TBEP") and DOJ.  The settlement required a payment of $200,000 to TBEP as a Supplemental Environmental Project ("SEP") in lieu of a civil penalty.  Because I know from my experience with DOJ that its review of the settlement would scrutinize the SEP, Mr. Bloom, Mr. Evenson and myself worked together with TBEP to recommend a letter to DOJ that would satisfy its concerns. I also worked with Mr. Goodstein, also formerly from DOJ like myself, to review a similar SEP in one of his cases while at DOJ.

63.    In Phase VI, I also discussed with defense counsel case management issues, motions to reopen and extensions, and a meet and confer process on the issue of attorneys' fees and costs that might result in a narrowing of the issues for the Court.

64.    On November 2, 2018, I provided a complete fee package to the defense and requested a meet and confer process to resolve or narrow issues to be presented to the Court.  I supplemented our fee package twice for the defense, on January 21 and February 25, 2019.  Unfortunately, after nearly five months of being in possession of Plaintiffs' fee demand, timeslips, proposed rates and cost receipts, there were no issues

resolved or narrowed during the meet and confer process. The City's expert disclosure on this motion for fees under the Court's case management order (Dkt 194) contains no disclosure related to Plaintiffs' the reasonableness of Plaintiffs' hours, rates or costs.

## Total Schmidt Hours

65. My work is described in detail in my time records attached to this declaration as Exh. 1. I billed a total of 1254.92 hours to this case. My time has been cut by 300.14 hours in an exercise of billing judgment. The 954.78 hours remaining after the reduction for billing judgment include 909.18 attorney hours and 45.6 paralegal hours, as described in Exh. 1, which is a true and correct copy of time records that I personally and contemporaneously have kept using computerized billing software documenting the hours I have worked on this case for which I am seeking to recover an attorney's fee award.

66. Attached as Exh 6, are true and correct copies of my receipts for costs incurred in relation to this case.

## Hourly Rates for Attorney and Paralegal Work

67. In setting the hourly rates for the legal team in this case, Ms. Coyne and I have reviewed recent attorney fee awards in cases involving complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail in the next paragraph. Based on our research, in my opinion and in consultation with co-counsel, the table below reflects reasonable hourly market rates for work on this case. These rates are used in the lodestar at Exh. 1 of my declaration.

21

| Counsel and years out of law school | Rate |
|---|---|
| Goodstein (34 years) and Sproul (32 years) | $490 |
| Schmidt (27 years) | $440 |
| Evenson (20 years) and Bloom (22 years) | $385 |
| Coyne (2 years) | $295 |
| Pierce (1 year) | $225 |
| Paralegals, Attorneys performing paralegal tasks, Coyne's work prior to bar admission | $150 |

68. The following chart shows the data points we located for attorney fee awards in cases involving complex civil litigation in the U.S. District Court for the Middle District of Florida, as well as some cases that are no complex litigation but which contain rates commensurate with Plaintiffs' proposed rates here. The cases are described in the following paragraphs. As depicted below, attorneys with 27-33 years of experience were awarded rates ranging from $400 to $472.50 per hour; attorneys with 15-26 years of experience were awarded rates ranging from $335 to $475 per hour; junior associates with five years of experience or less were awarded rates from $200 to $300 per hour; and paralegals were awarded a range of $125 to $220 per hour. The rates set in the previous paragraph are consistent with the range of rates found in the forum listed on the table below.

| Attorney Year | Hourly Rate | Complex Case? | Case Name |
|---|---|---|---|
| 23 | $475 | No | Intenze Prod., Inc. v. Dead Man Supplies Corp., No. 8:15-CV-1074-T-36AAS, 2017 WL 759036 (M.D. Fla. Feb. 9, 2017), report and recommendation adopted, No. 8:15-CV-1074-T-36AAS, 2017 WL 749496 (M.D. Fla. Feb. 27, 2017) |

| | | | |
|---|---|---|---|
| 33 | $472.50 | No | Primerica Life Insurance v. Lima et. al, Case No. 8:18-cv-1756-T-33AEP (M.D. Fla. Aug. 28, 2018) |
| 24 | $470 | Yes | Yellow Pages Photos, Inc. v. Ziplocal, LP, No. 8:12-CV-755-T-26-EAJ, 2017 WL 3393569 (M.D. Fla. Aug. 8, 2017) |
| 28 | $455 | Yes | Tampa Bay Water v. HDR Eng'g, Inc., No. 8:08-CV-2446-T-27TBM, 2011 WL 3664559 (M.D. Fla. Aug. 19, 2011), aff'd, 731 F.3d 1171 (11th Cir. 2013) |
| 28 | $425 | No | LHF Prods., Inc. v. O'connor, No. 8:16-CV-2170-T-27AEP, 2017 WL 393613 (M.D. Fla. Jan. 27, 2017) |
| 23 | $425 | Yes | Yellow Pages Photos, Inc. v. Ziplocal, LP, No. 8:12-CV-755-T-26EAJ, 2016 WL 8931308 (M.D. Fla. Mar. 24, 2016), rev'd, 846 F.3d 1159 (11th Cir. 2017) |
| 27 | $400 | Yes | Everett v. City of St. Petersburg, No. 8:14-CV-2508-T-36AEP, 2017 WL 9398656 (M.D. Fla. Feb. 9, 2017), report and recommendation adopted, No. 8:14-CV-2508-T-36AEP, 2017 WL 1434785 (M.D. Fla. Apr. 24, 2017) |
| 26 | $400 | Yes | Everett v. City of St. Petersburg, No. 8:14-CV-2508-T-36AEP, 2017 WL 9398656 (M.D. Fla. Feb. 9, 2017), report and recommendation adopted, No. 8:14-CV-2508-T-36AEP, 2017 WL 1434785 (M.D. Fla. Apr. 24, 2017) |
| 23 | $400 | No | Santarlas v. Steube, No. 8:15-cv-1311-T-27AAS (M.D. Fla. Jan. 3, 2017) |
| 19 | $400 | No | Reyes v. Installations by Dino, LLC, Case No.: 8:13-cv-00249-EAK-EAJ (M.D. Fla. Feb. 18, 2014) |
| 16 | $335 | No | Griffin v. Publix Super Markets, Inc., No. 8:16-CV-01243-T-27AEP, 2017 WL 833043, (M.D. Fla. Mar. 2, 2017) |

23

| 5 | $300 | No | Intenze Prod., Inc. v. Dead Man Supplies Corp., No. 8:15-CV-1074-T-36AAS, 2017 WL 759036 (M.D. Fla. Feb. 9, 2017), report and recommendation adopted, No. 8:15-CV-1074-T-36AAS, 2017 WL 749496 (M.D. Fla. Feb. 27, 2017) |
| 4 | $297 | No | Primerica Life Insurance v. Lima et. al, Case No. 8:18-cv-1756-T-33AEP (M.D. Fla. Aug. 28, 2018) |
| 3 | $280 | No | Hyperponic, LLC v. Carroll, Case No. 8:18-cv-1992-T-30AAS (M.D. Fla. Mar. 06, 2019) |
| 4 | $275 | No | Intenze Prod., Inc. v. Dead Man Supplies Corp., No. 8:15-CV-1074-T-36AAS, 2017 WL 759036 (M.D. Fla. Feb. 9, 2017), report and recommendation adopted, No. 8:15-CV-1074-T-36AAS, 2017 WL 749496 (M.D. Fla. Feb. 27, 2017) |
| 4 | $225 | No | LHF Prods., Inc. v. O'connor, No. 8:16-CV-2170-T-27AEP, 2017 WL 393613 (M.D. Fla. Jan. 27, 2017) |
| 2 | $200 | No | Intenze Prod., Inc. v. Dead Man Supplies Corp., No. 8:15-CV-1074-T-36AAS, 2017 WL 759036 (M.D. Fla. Feb. 9, 2017), report and recommendation adopted, No. 8:15-CV-1074-T-36AAS, 2017 WL 749496 (M.D. Fla. Feb. 27, 2017) |

| Paralegal Hourly Rate | Complex Case? | Case Name |
| --- | --- | --- |
| $150-$220 | Yes | Yellow Pages Photos, Inc. v. Ziplocal, LP, No. 8:12-CV-755-T-26EAJ, 2016 WL 8931308 (M.D. Fla. Mar. 24, 2016), rev'd, 846 F.3d 1159 (11th Cir. 2017) |
| $140 | No | Santarlas v. Steube, No. 8:15-cv-1311-T-27AAS (M.D. Fla. Jan. 3, 2017) |
| $125 | Yes | Everett v. City of St. Petersburg, No. 8:14-CV-2508-T-36AEP, 2017 WL 9398656 (M.D. Fla. Feb. 9, 2017), report and |

| | | recommendation adopted, No. 8:14-CV-2508-T-36AEP, 2017 WL 1434785 (M.D. Fla. Apr. 24, 2017) |
|---|---|---|

In *Primerica Life Insurance v. Lima et. al*, Case No. 8:18-cv-1756-T-33AEP (M.D. Fla. Aug. 28, 2018), a life insurance claim case, the court found that the requested attorneys' fees of $472.50 and $297.00 were reasonable for attorneys.  According to Amy S. Rubin's affidavit, Ms. Rubin has been practicing law since 1985, and therefore had 33 years of experience.  Megan A. McNamara has been practicing law since 2014, and therefore had four years of experience.

In *Tampa Bay Water v. HDR Eng'g, Inc*., No. 8:08-CV-2446-T-27TBM, 2011 WL 3664559 (M.D. Fla. Aug. 19, 2011), aff'd, 731 F.3d 1171 (11th Cir. 2013), a large and complex engineering malpractice case with fee awards based on contract, Judge Whittemore agreed to the parties' stipulated attorney rates.  The rates included an hourly rate of $455 for Wayne B. Mason.  According to Mr. Mason's affidavit, Mr. Mason graduated from law school in 1984, and therefore had 27 years of experience.  Mr. Mason is a partner at a law firm, president of a national organization, and a frequent lecturer of law courses.

In *LHF Prods., Inc. v. O'connor*, No. 8:16-CV-2170-T-27AEP,  (M.D. Fla. Jan. 27, 2017), a copyright infringement case, Judge Whittemore found an hourly rate of $425 to be reasonable for Richard E. Fee.  According to Mr. Fee's affidavit, Mr. Fee was licensed to practice law in 1989, and therefore had 28 years of experience.  The court also found that an hourly rate of $225 was reasonable for Catherine Yant, who according to her firm's website graduated from law school in 2013 and therefore had four years of experience (*see* http://feejeffries.com/index.php/catherine-yant/).

In *Everett v. City of St. Petersburg*, No. 8:14-CV-2508-T-36AEP, 2017 WL 9398656 (M.D. Fla. Feb. 9, 2017), a complex civil rights case with fees based on quantum meruit, *report and recommendation adopted*, No. 8:14-CV-2508-T-36AEP, 2017 WL 1434785 (M.D. Fla. Apr. 24, 2017), Magistrate Porcelli found that hourly rates of $400 were reasonable for attorneys who had 26 years and 27 years of experience. Magistrate Porcelli noted that significant skill and experience were required for successful pursuit of the claim and that the attorneys were seasoned and experienced in pursuing these types of cases.

In *Intenze Prod., Inc. v. Dead Man Supplies Corp.*, No. 8:15-CV-1074-T-36AAS, 2017 WL 759036 (M.D. Fla. Feb. 9, 2017), report and recommendation adopted, No. 8:15-CV-1074-T-36AAS, 2017 WL 749496 (M.D. Fla. Feb. 27, 2017), a copyright infringement case, the court found various hourly rates for attorneys with differing years of experience to be reasonable.  In this case, the court awarded hourly rates of $475 for Jason D. Drangel who is a partner in a law firm who lecturers regularly and has 23 years of experience; $300 for Ashly E. Sands who is a partner in a law firm and had been practicing  law for five years; $275 for Jennette Wiser who is an associate in a law firm had been practicing  law for four years; and $200 for Kerry B. Brownlee who is an associate at a law firm and had been practicing  law for two years.

In *Yellow Pages Photos, Inc. v. Ziplocal, LP*, No. 8:12-CV-755-T-26EAJ, 2016 WL 8931308 (M.D. Fla. Mar. 24, 2016), rev'd, 846 F.3d 1159 (11th Cir. 2017), a complex contract and copyright infringement case, the court found that an hourly rate of $425 for J. Todd Timmerman was reasonable.  According to Mr. Timmerman's affidavit,

Mr. Timmerman was licensed to practice law in 1992, and therefore had 23 years of experience.

In *Yellow Pages Photos, Inc. v. Ziplocal, LP*, No. 8:12-CV-755-T-26-EAJ, 2017 WL 3393569 (M.D. Fla. Aug. 8, 2017), a complex contract and copyright infringement case, the court found that an hourly rate of $470 for J. Todd Timmerman was reasonable for appellate work.  According to Mr. Timmerman's affidavit, Mr. Timmerman was licensed to practice law in 1992, and therefore had 24 years of experience.

In *Reyes v. Installations by Dino, LLC*, Case No.: 8:13-cv-00249-EAK-EAJ (M.D. Fla. Feb. 18, 2014), a labor law case, the Court granted an hourly rate of $400 reasonable for an attorney who graduated law school in 1995, and therefore had 19 years of experience.

In *Griffin v. Publix Super Markets, Inc.*, No. 8:16-CV-01243-T-27AEP, 2017 WL 833043, (M.D. Fla. Mar. 2, 2017), an employee benefits plan case, Magistrate Porcelli court found that an hourly rate of $335 was reasonable for Michael P. Kohler who, according to his affidavit, graduated law school in 2001, and therefore had 16 years of experience.

In *Hyperponic, LLC v. Carroll*, Case No. 8:18-cv-1992-T-30AAS (M.D. Fla. Mar. 06, 2019), a trade secrets violation case, the court found an attorney's hourly rate of $280 to be reasonable.  Ms. April Zinober graduated in 2016, and therefore had three years of experience (*see* https://www.shumaker.com/professionals/T-Z/april-l-zinober).

In *Santarlas v. Steube*, No. 8:15-cv-1311-T-27AAS (M.D. Fla. Jan. 3, 2017), Judge Whittemore found that an hourly rate of $400 for counsel was reasonable. According Geoffrey E. Parmer's affidavit, Mr. Parmer has 23 years of experience.

27

**Specific Rates Set for Plaintiffs' Counsel and Paralegals**

69.     Michael Goodstein: As stated in his declaration, Mr. Goodstein is a Partner at VanNess Feldman with 34 years of experience in the highly specialized area of environmental enforcement work, both as a federal attorney for the United States Department of Justice, Environment and Natural Resources Division, Environmental Enforcement Section, and in private practice for non-profit and private sector parties.  In consultation with co-counsel and consistent with the cases listed in the table above, Mr. Goodstein's hourly rate is set at $490 per hour.  This rate is commensurate with rates found reasonable in Middle District of Florida attorneys' fee award decisions for attorneys with my level of experience working on cases involving complex civil litigation. In setting this hourly rate, I and my co-counsel have reviewed recent attorney fee awards in cases involving a wide variety of complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail above.  A $490 per hour rate is commensurate with such awarded rates.  Accordingly, in my opinion, this is a reasonable market-based 2018 rate for his work in this case..

70.     Christopher Sproul: As stated in his declaration and attached bibliography, Mr. Sproul is a Partner with Environmental Advocates with 32 years of highly specialized experience in environmental enforcement work, both as a federal attorney for the EPA and in private practice on behalf of environmental citizen suit plaintiffs.  In consultation with co-counsel and consistent with the cases listed in the table above, Mr. Sproul's hourly rate is set at $490 per hour.  This rate is commensurate with rates found reasonable in Middle District of Florida attorneys' fee award decisions for attorneys with my level of experience working on cases involving complex civil litigation.  In setting

28

this hourly rate, I and my co-counsel have reviewed recent attorney fee awards in cases involving a wide variety of complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail above.  A $490 per hour rate is commensurate with such awarded rates.  Accordingly, in my opinion, this is a reasonable market-based 2018 rate for his work in this case.

71.     Kathryn Schmidt: As indicated above, I have been an attorney for 27 years, including several years as an Honors Attorney for the United States Department of Justice, Environment and Natural Resources Division, Environmental Enforcement Section, and more recently as Senior Counsel for VanNess Feldman on behalf of environmental citizen suit plaintiffs.  In consultation with co-counsel and consistent with the cases listed in the table above, my hourly rate is set at $440 per hour.  This rate is commensurate with rates found reasonable in Middle District of Florida attorneys' fee award decisions for attorneys with my level of experience working on cases involving complex civil litigation.  In setting this hourly rate, I and my co-counsel have reviewed recent attorney fee awards in cases involving a wide variety of complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail above.  A $440 per hour rate is commensurate with such awarded rates. Accordingly, in my opinion, this is a reasonable market-based 2018 rate for my work in this case.

72.     Justin Bloom: As stated in his declaration, Mr. Bloom has 22 years of specialized experience in environmental litigation, including significant work in Florida related to the BP oil spill.  In consultation with co-counsel and consistent with the cases listed in the table above, Mr. Bloom's hourly rate is set at $385 per hour.  This rate is commensurate with rates found reasonable in Middle District of Florida attorneys' fee

29

award decisions for attorneys with my level of experience working on cases involving complex civil litigation. In setting this hourly rate, I and my co-counsel have reviewed recent attorney fee awards in cases involving a wide variety of complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail above. A $385 per hour rate is commensurate with such awarded rates. Accordingly, in my opinion, this is a reasonable market-based 2018 rate for his work in this case.

73.     Fredric Evenson: As stated in his declaration, Mr. Evenson has 20 years of specialized experience in citizen suit environmental litigation. In consultation with co-counsel and consistent with the cases listed in the table above, Mr. Evenson's hourly rate is set at $385 per hour. This rate is commensurate with rates found reasonable in Middle District of Florida attorneys' fee award decisions for attorneys with my level of experience working on cases involving complex civil litigation. In setting this hourly rate, I and my co-counsel have reviewed recent attorney fee awards in cases involving a wide variety of complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail above. A $385 per hour rate is commensurate with such awarded rates. Accordingly, in my opinion, this is a reasonable market-based 2018 rate for his work in this case.

74.     Molly Coyne: As stated in her declaration, Ms. Coyne is an attorney with 2 years of experience working exclusively for Environmental Advocates. Her environmental law/citizen suit background for attorneys of her recent Bar admission status is reflected in her concurrently filed declaration in support of Plaintiffs' fee motion. In consultation with co-counsel and consistent with the cases listed in the table above, Ms. Coyne's hourly rate is set at $295 per hour. This rate is commensurate with rates

found reasonable in Middle District of Florida attorneys' fee award decisions for attorneys with my level of experience working on cases involving complex civil litigation. In setting this hourly rate, I and my co-counsel have reviewed recent attorney fee awards in cases involving a wide variety of complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail above.  A $295 per hour rate is commensurate with such awarded rates. Accordingly, in my opinion, this is a reasonable market-based 2018 rate for her work in this case.

75.    Benjamin Pierce: As stated in his declaration, Mr. Pierce is an attorney with 1 years of experience and is developing his practice area in environmental litigation. In consultation with co-counsel and consistent with the cases listed in the table above, Mr. Pierce's hourly rate is set at $225 per hour.  This rate is commensurate with rates found reasonable in Middle District of Florida attorneys' fee award decisions for attorneys with my level of experience working on cases involving complex civil litigation. In setting this hourly rate, I and my co-counsel have reviewed recent attorney fee awards in cases involving a wide variety of complex civil litigation in the U.S. District Court for the Middle District of Florida, which are described in detail above.  A $225 per hour rate is commensurate with such awarded rates.  Accordingly, in my opinion, this is a reasonable market-based 2018 rate for his work in this case.

76.    Paralegals and Attorneys Performing Paralegal-Type Tasks: In consultation with co-counsel and consistent with the cases listed in the table above, the paralegal hourly rate is set at $150 per hour.  In my opinion, this rate is commensurate with rates found reasonable in Middle District of Florida attorneys fee award decisions for attorneys with my level of experience working on cases involving complex civil

31

litigation.  The paralegal rate applies to 3 categories of time: (1) Timekeepers who are paralegals with my firm; (2) attorneys doing paralegal-type or administrative tasks or traveling; (3) Ms. Coyne's time on this case until December 9, 2016, when she was admitted to the California bar.  Ms. Carter and Ms. Morgan are paralegals at my firm who worked at my direction and under my supervision.  Ms. Carter is the former Senior Manager of Practice Support, Paralegal and E-Discovery Services for Hunsucker Goodstein PC, with over 15 years of specialized experience in e-discovery.  Ms. Morgan has provided paralegal services at my firm or its predecessor for 8 years.  Ms. Carter's work during Phase III and IV of this case was at my direction and under my supervision.  She implemented management of over 100,000 pages of documents acquired through public records requests, discovery from the Defendant and subpoenas to third-parties.  Ms. Carter was tasked by all counsel to run searches for documents in preparation for depositions, supplemental filings, additional witness searches, trial preparation and to support all of Plaintiffs' expert witnesses in preparation of their disclosures and rebuttals.  Ms. Carter also advised all counsel on the adequacy of the City's document productions, identifying gaps in production and alerting counsel to documents produced by third-parties that should have been in the possession and produced by the City.

**Plaintiffs' Lodestar**

77.    Attached as Exh. 1 is a table representing the lodestar I have calculated for this case.  The combined total number of hours claimed for this fee motion by attorneys and paralegals who worked on this case from July 23, 2016 through February 25, 2019 is 3918.6 hours and the total lodestar is $1,331,814.46.  Attorney time spent performing

32

tasks that would be reasonably charged at a paralegal rate are included in the "Paralegal" totals, at a different rate than the attorney rate. I and my co-counsel have multiplied the total "attorney time" by the attorney's hourly rate and the total "paralegal rate" by the reduced rate for paralegals to arrive at the total lodestar figure.  These lodestars are based on the prevailing market rates for attorneys and paralegals in the Middle District of Florida as described above.

## Comparison of Lodestar amount to the Work Being Performed by the City

78.    I have estimated how the $1.3 million requested in attorney fees compares to the costs of complying with the CWA in two ways to further support a determination that the payment by the City of these fees and costs is a reasonable and appropriate requirement for the City in the context of this case.  First, when compared to the $346 million budget to repair the City's sewage system under the Court-enforceable settlement plus the additional requirements of a TBEP payment ($200,000), compliance monitoring ($60,000 over 5 years), additional lift station ($7.5 million), and microbial source tracking ($800,000), the $1.3 million equals less than one-half of one percent (.42%) of the City's compliance costs. Second, the $1.3 million requested in attorney fees is less than 7.5% of the approximately $18 million of economic benefit the City has enjoyed from its delay in expenditures necessary to comply with the CWA.  Attached as Exh. 9 is a true and correct copy of table prepared by Citizens' economist expert summarizing his calculation of economic benefit.  While the City disputes the conclusions reached by Mr. Shefftz, it is Plaintiffs' position that the City enjoyed nearly $18 million of economic benefit by waiting too long (at least 4 years) to invest in its sewage infrastructure.

33

**Plaintiffs' Costs**

79.     Through March 29, 2019, the Plaintiffs have incurred $167,094.98 in expenses in bringing this action that are of the type ordinarily and necessarily incurred in litigation and typically billed of clients by their counsel: the Court's filing fee to initiate this case, expert witness invoices, court reporter fees for depositions and trial transcripts, the costs of paper courtesy copies of pleadings and exhibits for the Court, postage or other delivery charges to send documents to the Court, the Defendant, or third-party subpoena targets; electronic legal research using LEXIS NEXIS, PACER, or LEXIS COURTLINK, and travel expenses to attend conferences with opposing counsel, settlement conferences, depositions, court hearings, and trial.

80.     The Citizens' costs reflect considerable savings because of our use of negotiated non-profit rates with expert witnesses and court reporters.  The costs reflect low expert witness fees, because expert work on this case was motivated by their public interest in environmental harm and human health and safety.  In addition, travel costs do not include any per diem, and costs for lodging are minimal because counsel typically lodged with friends and family in the area.  Further, Plaintiffs used on-line video depositions to minimize travel costs.

81.     A detailed summary of all costs is contained in Exh. 4 to my declaration. A true and correct copy of receipts and invoices documenting the costs incurred related to this litigation are attached as Exh. 6 to this declaration.  Each declaration filed in support of Plaintiffs' motion for fees and costs attests to the specific costs incurred by each declarant.

82.    The costs are summarized as follows:

| | |
|---|---|
| Experts | $ 120,366.95 |
| Depositions and Mediation | $  19,915.07 |
| Litigation Support | $  10,072.60 |
| Travel | $  11,980.69 |
| Court Costs/ Subpoenas | $   1,855.20 |
| Legal research | $   1,222.42 |
| Copies/filings/ postage/misc | $   1,682.05 |
| **Total Costs** | $ 167,094.98 |

## Exhibits Referenced in Motion

83.    Attached as Exh. 8 is a true and correct copy of an excerpt from the expert disclosure of Mr. Thomas Christ, as produced by the Plaintiffs to the defense on May 18, 2018.

84.    Attached as Exh. 10 is a true and correct copy of an FDEP consent order with the City, effective between 2000 and 2010, as produced in discovery.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed on March 29, 2019 in Washington, D.C.

By: _Kathryn Schmidt_____
        Kathryn Schmidt

Exhibit 1

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs


Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Summary of Fees and Costs claimed by Plaintiffs | | |
|---|---|---|
| Total Attorney Fees | $ | 1,331,814 |
| Total Costs | $ | 167,095 |
| | | |
| Total Claim for Fees and Costs | **$** | **1,498,909** |

Exhibit 1 - Page 1

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

# HOURS-LODESTAR SUMMARY

| | PHASE I (Initiation) | PHASE II (Motions & Early Discovery) | PHASE III (Peak Discovery & Experts) | PHASE IV (Dual Track Settlement/ Litigation) | PHASE V (Settlement) | PHASE VI (Post-Settlement) | Total Hours | Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|
| Sproul | 82.71 | 72.35 | 108.58 | 9.02 | 3.17 | 2.90 | 278.73 | $490 | $136,576.23 |
| Evenson | 56.78 | 132.38 | 174.71 | 0.90 | 0.00 | 1.67 | 366.43 | $385 | $141,074.91 |
| Bloom | 59.49 | 77.40 | 129.80 | 37.05 | 13.90 | 17.53 | 335.17 | $385 | $129,041.09 |
| Coyne | 75.89 | 551.66 | 281.97 | 58.92 | 0.00 | 18.63 | 987.07 | $295 | $291,185.65 |
| Schmidt | 0.00 | 6.98 | 568.12 | 103.26 | 129.13 | 101.69 | 909.18 | $440 | $400,040.08 |
| Goodstein | 0.00 | 0.00 | 108.30 | 42.20 | 3.30 | 9.40 | 163.20 | $490 | $79,968.00 |
| Pierce | 0.00 | 0.00 | 244.94 | 45.70 | 4.10 | 0.00 | 294.74 | $225 | $66,316.50 |
| Paralegal Tasks | 76.68 | 16.09 | 403.88 | 64.05 | 9.80 | 13.57 | 584.08 | $150 | $87,612.00 |
| Total Hours | 351.55 | 856.86 | 2020.29 | 361.10 | 163.40 | 165.39 | 3918.60 | | |
| Lodestar Total | $ 119,181.90 | $ 284,438.49 | $ 672,350.50 | $ 122,415.82 | $ 67,732.97 | $ 65,694.79 | | | **$1,331,814.46** |

Exhibit 1 - Page 2

Suncoast Waterkeeper, et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

### *HOURS-LODESTAR DETAIL - PER ATTORNEY*

| Sproul, Christopher | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $490 | | | | |
| Phase I | 88.84 | 82.71 | $ | 40,527.90 |
| Phase II | 79.01 | 72.35 | $ | 35,451.50 |
| Phase III | 119.88 | 108.58 | $ | 53,201.75 |
| Phase IV | 9.12 | 9.02 | $ | 4,419.80 |
| Phase V | 3.32 | 3.17 | $ | 1,553.30 |
| Phase VI | 9.56 | 2.90 | $ | 1,421.98 |
| Total Atty time | 309.73 | 278.73 | $ | 136,576.23 |

| Evenson, Fredric | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $385 | | | | |
| Phase I | 59.82 | 56.78 | $ | 21,859.02 |
| Phase II | 153.04 | 132.38 | $ | 50,965.02 |
| Phase III | 226.28 | 174.71 | $ | 67,261.43 |
| Phase IV | 1.36 | 0.90 | $ | 346.50 |
| Phase V | 0.00 | 0.00 | $ | - |
| Phase VI | 1.67 | 1.67 | $ | 642.95 |
| Total Atty time | 442.16 | 366.43 | $ | 141,074.91 |

| Bloom, Justin | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $385 | | | | |
| Phase I | 68.23 | 59.49 | $ | 22,904.93 |
| Phase II | 107.55 | 77.40 | $ | 29,797.08 |
| Phase III | 210.23 | 129.80 | $ | 49,974.28 |
| Phase IV | 41.98 | 37.05 | $ | 14,264.25 |
| Phase V | 15.40 | 13.90 | $ | 5,351.50 |
| Phase VI | 21.96 | 17.53 | $ | 6,749.05 |
| Total Atty time | 465.35 | 335.17 | $ | 129,041.09 |

Exhibit 1 - Page 3

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

### *HOURS-LODESTAR DETAIL - PER ATTORNEY*

| **Coyne, Molly** | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $295 | | | | |
| Phase I | 100.97 | 75.89 | $ | 22,387.55 |
| Phase II | 606.25 | 551.66 | $ | 162,739.70 |
| Phase III | 408.86 | 281.97 | $ | 83,179.97 |
| Phase IV | 61.32 | 58.92 | $ | 17,381.40 |
| Phase V | 0.00 | 0.00 | $ | - |
| Phase VI | 41.89 | 18.63 | $ | 5,497.03 |
| Total Atty time | 1219.29 | 987.07 | $ | 291,185.65 |

| **Schmidt, Kathryn** | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $440 | | | | |
| Phase I | 0.00 | 0.00 | $ | - |
| Phase II | 6.98 | 6.98 | $ | 3,071.20 |
| Phase III | 794.46 | 568.12 | $ | 249,972.07 |
| Phase IV | 115.56 | 103.26 | $ | 45,435.87 |
| Phase V | 159.53 | 129.13 | $ | 56,818.67 |
| Phase VI | 132.79 | 101.69 | $ | 44,742.28 |
| Total Atty time | 1209.32 | 909.18 | $ | 400,040.08 |

| **Goodstein, Michael** | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $490 | | | | |
| Phase I | 0.00 | 0.00 | $ | - |
| Phase II | 0.00 | 0.00 | $ | - |
| Phase III | 113.50 | 108.30 | $ | 53,067.00 |
| Phase IV | 44.60 | 42.20 | $ | 20,678.00 |
| Phase V | 3.80 | 3.30 | $ | 1,617.00 |
| Phase VI | 12.20 | 9.40 | $ | 4,606.00 |
| Total Atty time | 174.10 | 163.20 | $ | 79,968.00 |

Exhibit 1 - Page 4

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

## *HOURS-LODESTAR DETAIL - PER ATTORNEY*

| Pierce, Benjamin | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $225 | | | | |
| Phase I | 0.00 | 0.00 | $ | - |
| Phase II | 2.90 | 0.00 | $ | - |
| Phase III | 560.20 | 244.94 | $ | 55,111.50 |
| Phase IV | 64.20 | 45.70 | $ | 10,282.50 |
| Phase V | 5.10 | 4.10 | $ | 922.50 |
| Phase VI | 0.00 | 0.00 | $ | - |
| Total Atty time | 632.40 | 294.74 | $ | 66,316.50 |

| Combined Paralegal Time - - All Billers | Total Paralegal Hours Per Phase year | Total Paralegal Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
|---|---|---|---|---|
| Hourly Rate: $150 | | | | |
| Total Paralegal Time | 804.99 | 584.08 | $ | 87,612.00 |

| *HOURS-LODESTAR DETAIL - BY PHASE* | | | | |
|---|---|---|---|---|
| | Total Attorney Hours Per Phase year | Total Attorney Hours after Billing Cuts | Total Lodestar After Billing Cuts | |
| Attorneys | | | | |
| Phase I | 317.86 | 274.87 | $ | 107,679.40 |
| Phase II | 955.72 | 840.76 | $ | 282,024.49 |
| Phase III | 2433.40 | 1616.41 | $ | 611,768.00 |
| Phase IV | 338.14 | 297.05 | $ | 112,808.32 |
| Phase V | 187.15 | 153.60 | $ | 66,262.97 |
| Phase VI | 220.07 | 151.82 | $ | 63,659.29 |
| Paralegal / Total | 804.99 | 584.08 | $ | 87,612.00 |
| Total time | 5257.34 | 3918.60 | $ | 1,331,814.46 |

Exhibit 1 - Page 5

Exhibit 2, Phase I

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 1

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 1 | 07/23/16 | Evenson, Fred | Review Ivy's video and notes regarding St. Pete sewage spills. | 0.21 | | 0.21 | | | 0.00 | $ 385 | $ 150 | $ 80.85 |
| 2 | 07/24/16 | Sproul, Christopher | Review and respond to client and co-counsel e-mail messages concerning sanitary sewer overflows and investigation of same. | 0.23 | 0.23 | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 3 | 07/25/16 | Sproul, Christopher | Review and respond to additional co-counsel and client e-mail messages concerning factual investigation of sanitary sewer overflow problem. | 0.06 | 0.06 | | | | 0.00 | $ 490 | $ 150 | $ 29.40 |
| 4 | 08/23/16 | Evenson, Fred | Call with Chris Sproul to discuss review of St. Petersburg sanitary sewer overflows table information for evaluation of claims. | 0.10 | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 5 | 08/23/16 | Sproul, Christopher | Call with Fred Evenson to discuss review of spill table information for evaluation of claims. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 6 | 09/06/16 | Evenson, Fred | Call with Chris Sproul to discuss further investigation of St. Petersburg sewage spills and Clean Water Act claims for same. | 0.10 | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 7 | 09/06/16 | Sproul, Christopher | Call with Fred Evenson to discuss further investigation of St. Petersburg sewage spills and Clean Water Act claims for same. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 8 | 09/06/16 | Evenson, Fred | Online research on history of St. Petersburg sewage infrastructure and spills. | 3.55 | | 3.55 | | | 0.00 | $ 385 | $ 150 | $ 1,366.75 |
| 9 | 09/07/16 | Sproul, Christopher | Email message to Yair Chaver concerning further factual investigation into St. Petersburg sewage spills for evidence development. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 10 | 09/07/16 | Evenson, Fred | Florida DEP OCULUS and STORET database research on St. Pete's Albert Whitted and SWWRF, permitting history, requirements and recorded violations. | 2.75 | | 2.75 | | | 0.00 | $ 385 | $ 150 | $ 1,058.75 |
| 11 | 09/07/16 | Evenson, Fred | Research news coverage of Hurrican Hermine and sewage spills in St. Petersburg. | 2.40 | | 2.40 | | | 0.00 | $ 385 | $ 150 | $ 924.00 |
| 12 | 09/08/16 | Evenson, Fred | Florida DEP OCULUS and STORET research on St. Pete's NE and NW treatment facilities, permitting history, requirements and recorded violations. | 4.10 | | 4.10 | | | 0.00 | $ 385 | $ 150 | $ 1,578.50 |
| 13 | 09/12/16 | Evenson, Fred | Research bird deaths and possible association with St. Petersburg sewage spills. | 0.68 | | 0.68 | | | 0.00 | $ 385 | $ 150 | $ 261.80 |
| 14 | 09/19/16 | Evenson, Fred | Correspondence with Annie Beaman regarding potential standing witness Eliza Epstein. | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 15 | 09/20/16 | Evenson, Fred | Correspondence with Chris Sproul, Tiffany Schauer, Annie Beaman, [NAMES REDACTED] regarding intinerary for St. Petersburg investigation. | 0.30 | | | | | 0.30 | $ 385 | $ 150 | $ 45.00 |
| 16 | 09/20/16 | Evenson, Fred | Meet with Yair Chaver regarding St. Pete sanitary sewer overflows table. | 0.46 | | 0.46 | | | 0.00 | $ 385 | $ 150 | $ 177.10 |
| 17 | 09/20/16 | Evenson, Fred | Review St. Pete sanitary sewer overflows enforcement documents downloaded by Yair Chaver from Florida DEP website. | 2.75 | | 2.75 | | | 0.00 | $ 385 | $ 150 | $ 1,058.75 |
| 18 | 09/20/16 | Evenson, Fred | Review St. Pete sanitary sewer overflows table and reports. | 1.29 | | 1.29 | | | 0.00 | $ 385 | $ 150 | $ 496.65 |
| 19 | 09/20/16 | Sproul, Christopher | Review Yair Chaver factual research into sewage spills for assessment of Clean Water Act violations by . | 0.30 | 0.30 | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 20 | 09/21/16 | Evenson, Fred | Review sanitary sewer overflows 60-Day Notice templates for use in St. Pete case. | 0.66 | | 0.66 | | | 0.00 | $ 385 | $ 150 | $ 254.10 |

Exhibit 2-I - Page 2

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 21 | 09/21/16 | Evenson, Fred | Correspondence with [NAME REDACTED] regarding [NAME REDACTED] potential expert witness for St. Pete case. | 0.41 | | 0.41 | | | 0.00 | $ 385 | $ 150 | $ 157.85 |
| 22 | 09/21/16 | Evenson, Fred | Correspondence with Annie Beaman and potential expert witness in sewage case against St. Pete. | 0.10 | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 23 | 09/21/16 | Sproul, Christopher | Review and respond to co-counsel and client e-mail messages concerning citizen suit notice letter. | 0.32 | 0.32 | | | | 0.00 | $ 490 | $ 150 | $ 156.80 |
| 24 | 09/22/16 | Evenson, Fred | Correspondence with [NAME REDACTED] potential expert witness regarding St. Pete sanitary sewer overflows. | 0.15 | | 0.15 | | | 0.00 | $ 385 | $ 150 | $ 57.75 |
| 25 | 09/22/16 | Evenson, Fred | Correspondence with Chris Sproul and Molly Coyne regarding drafting St. Pete notice letter. | 0.10 | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 26 | 09/22/16 | Coyne, Molly | Review notice letter templates and St. Petersburg SSO tables | 0.53 | | | | | 0.53 | $ 295 | $ 150 | $ 79.50 |
| 27 | 09/22/16 | Sproul, Christopher | Email message to Molly Coyne concerning drafting citizen suit notice letter. | 0.23 | 0.23 | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 28 | 09/23/16 | Evenson, Fred | Call with Chris Sproul to discuss drafting citizen suit notice letter. | 0.35 | | 0.35 | | | 0.00 | $ 385 | $ 150 | $ 134.75 |
| 29 | 09/23/16 | Coyne, Molly | Call with F. Evenson and C. Sproul re drafting notice letter | 0.83 | | | | | 0.83 | $ 295 | $ 150 | $ 124.50 |
| 30 | 09/23/16 | Evenson, Fred | Call with Molly Coyne and Chris Sproul to discuss drafting citizen suit notice letter. | 0.85 | | 0.85 | | | 0.00 | $ 385 | $ 150 | $ 327.25 |
| 31 | 09/23/16 | Coyne, Molly | Draft citizen suit notice letter to St. Petersburg | 3.77 | | | | | 3.77 | $ 295 | $ 150 | $ 565.50 |
| 32 | 09/23/16 | Coyne, Molly | Research St. Petersburg WRF permits and consent decrees | 1.08 | | | | | 1.08 | $ 295 | $ 150 | $ 162.00 |
| 33 | 09/23/16 | Sproul, Christopher | Additional call with Fred Evenson to discuss drafting citizen suit notice letter. | 0.35 | 0.35 | | | | 0.00 | $ 490 | $ 150 | $ 171.50 |
| 34 | 09/23/16 | Sproul, Christopher | Call with Molly Coyne (and for part of call, Fred Evenson) to discuss drafting citizen suit notice letter. | 0.83 | 0.83 | | | | 0.00 | $ 490 | $ 150 | $ 406.70 |
| 35 | 09/24/16 | Evenson, Fred | Travel to Florida for St. Petersburg sanitary sewer overflows case investigation, meet with standing witnesses, potential experts, site reconnaissance of sewage spill impacted areas. | 3.50 | | | | | 3.50 | $ 385 | $ 150 | $ 525.00 |
| 36 | 09/24/16 | Sproul, Christopher | Travel to Florida for SSO case investigation, meet with standing witnesses, potential experts, site reconnaissance of sewage spill impacted areas. | 3.25 | | | | | 3.25 | $ 490 | $ 150 | $ 487.50 |
| 37 | 09/24/16 | Evenson, Fred | Correspondence with Tiffany Schauer, Annie Beaman, Chris Sproul and Ivy regarding St. Pete investigative trip itinerary. | 0.10 | | | | | 0.10 | $ 385 | $ 150 | $ 15.00 |
| 38 | 09/25/16 | Evenson, Fred | Travel from Tampa to St. Pete Beach. | 2.00 | | | | | 2.00 | $ 385 | $ 150 | $ 300.00 |
| 39 | 09/25/16 | Evenson, Fred | Meeting with potential expert witness, Tiffany Schauer, Annie Beaman, Scott McDonald, Chris Sproul and Ivy. | 0.70 | | 0.70 | | | 0.00 | $ 385 | $ 150 | $ 269.50 |
| 40 | 09/25/16 | Evenson, Fred | Review [NAME REDACTED] bio for potential expert witness | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 41 | 09/26/16 | Evenson, Fred | Travel from Tampa to St. Petersburg for meetings with Dr. Randle, Beth Forys, Tiffany Schauer and Scott MacDonald. | 2.50 | | | | | 2.50 | $ 385 | $ 150 | $ 375.00 |
| 42 | 09/26/16 | Sproul, Christopher | Travel Tampa/St. Petersburg for meetings with Dr. Randle, Beth Forys, Tiffany Schauer and Scott MacDonald. | 2.50 | | | | | 2.50 | $ 490 | $ 150 | $ 375.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 43 | 09/26/16 | Evenson, Fred | Meeting with Beth Forys, Tiffany Schauer and Chris Sproul to discuss St. Petersburg case, development of standing showing, development of showing of environmental harm, potential for Ms. Forsys to be expert witness on ecological harm/risk to bird life, additional fact witnesses to contact, nature of injunctive remedy to seek, potential supplemental environmental projects. | 0.75 | | 0.75 | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 44 | 09/26/16 | Sproul, Christopher | Meeting with Beth Forys, Tiffany Schauer and Fred Evenson to discuss St. Petersburg case, development of standing showing, development of showing of environmental harm, potential for Ms. Forsys to be expert witness on ecological harm/risk to bird life, additional fact witnesses to contact, nature of injunctive remedy to seek, potential supplemental environmental projects. | 0.75 | 0.75 | | | | 0.00 | $ 490 | $ 150 | $ 367.50 |
| 45 | 09/26/16 | Evenson, Fred | Meeting with Chris Sproul, OCE representatives, Tiffany Schauer, and Scott MacDonald, to discuss St. Petersburg case, development of standing showing, development of showing of environmental harm, assessment of St. Petersburg culpability/causes of spills, expert and fact witnesses to explore, nature of injunctive remedy to seek, supplemental environmental projects. | 0.40 | | 0.40 | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 46 | 09/26/16 | Sproul, Christopher | Meeting with Tiffany Schauer, Fred Evenson and Scott MacDonald to discuss St. Petersburg case, development of standing showing, development of showing of environmental harm, assessment of St. Petersburg culpability/causes of spills, expert and fact witnesses to explore, nature of injunctive remedy to seek, supplemental environmental projects. | 0.40 | 0.40 | | | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 47 | 09/26/16 | Sproul, Christopher | Meeting with Dr. Randle, Fred Evenson, Tiffany Schauer to discuss expert consultant needs and recommendations, potential supplemental environmental project proposals. | 0.50 | 0.50 | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 48 | 09/26/16 | Sproul, Christopher | Meeting with St. Petersburg harbor resident regarding observations of St. Petersburg sewage spills, environmental harms (odors, water discoloration, fear of disease exposure) and leads on potential other witnesses to environmental harm. | 0.33 | 0.33 | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 49 | 09/26/16 | Evenson, Fred | Review and edit Draft 60-Day Notice Letter. | 1.10 | | 1.10 | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 50 | 09/27/16 | Coyne, Molly | Revise citizen suit notice letter to St. Petersburg | 0.83 | | | | | 0.83 | $ 295 | $ 150 | $ 124.50 |
| 51 | 09/27/16 | Evenson, Fred | Travel from Tampa to Sarasota for meetings with justin Bloom of Suncoast Waterkeeper and Rachel Rosner, Ecological Rights Foundation Board member. | 1.50 | | | | | 1.50 | $ 385 | $ 150 | $ 225.00 |
| 52 | 09/27/16 | Sproul, Christopher | Call with Molly Coyne to discuss drafting citizen suit notice letter. | 0.18 | 0.18 | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 53 | 09/27/16 | Coyne, Molly | Draft St. Petersburg citizen suit notice letter | 1.37 | | | | | 1.37 | $ 295 | $ 150 | $ 205.50 |
| 54 | 09/27/16 | Evenson, Fred | Meeting with Chris Sproul and Justin Bloom to discuss case investigation and claim development, and organizational standing requirements. | 0.50 | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 55 | 09/27/16 | Bloom, Justin | Meeting with Chris Sproul and Fred Evenson to discuss case investigation and claim development, and organizational standing requirements. | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 56 | 09/27/16 | Evenson, Fred | Meeting with Rachel Rosner regarding standing allegations in St. Pete case. | 1.25 | | 1.25 | | | 0.00 | $ 385 | $ 150 | $ 481.25 |

Exhibit 2-I - Page 3

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 46 of 219 PageID
4739

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 57 | 09/27/16 | Sproul, Christopher | Meeting with Justin Bloom to discuss case investigation and claim development, development of standing showing. | 0.50 | 0.50 | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 58 | 09/27/16 | Evenson, Fred | Research Florida emergency rule requiring 24-hours notice of high bacteria pollution events. | 0.62 | | 0.62 | | | 0.00 | $ 385 | $ 150 | $ 238.70 |
| 59 | 09/27/16 | Evenson, Fred | Research on the Craven Askew whistleblower report regarding the Albert Whitted waste reclamation facility sewage spills. | 1.66 | | 1.66 | | | 0.00 | $ 385 | $ 150 | $ 639.10 |
| 60 | 09/27/16 | Coyne, Molly | Research St. Petersburg WRF permits and consent decrees | 3.25 | | | | | 3.25 | $ 295 | $ 150 | $ 487.50 |
| 61 | 09/27/16 | Evenson, Fred | Review and edit Chris Sproul's revised St. Pete 60-Day Notice Letter. | 1.39 | | 1.39 | | | 0.00 | $ 385 | $ 150 | $ 535.15 |
| 62 | 09/27/16 | Sproul, Christopher | Review and revise Molly Coyne draft citizen suit notice letter. | 2.34 | 2.34 | | | | 0.00 | $ 490 | $ 150 | $ 1,146.60 |
| 63 | 09/27/16 | Evenson, Fred | Review [NAME REDACTED] information and photos regarding Black Skimmer deaths. Search local newspaper articles for information on Black Skimmer deaths. | 0.77 | | 0.77 | | | 0.00 | $ 385 | $ 150 | $ 296.45 |
| 64 | 09/28/16 | Evenson, Fred | Travel from Tampa to St. Pete. Meeting with [NAME REDACTED] (local bird expert), Annie Beaman, Tiffany Schauer and Ivy of Our Children's Earth Foundation regarding St. Pete sanitary sewer overflows and environmental harm. | 4.00 | | | | | 4.00 | $ 385 | $ 150 | $ 600.00 |
| 65 | 09/28/16 | Sproul, Christopher | Additional call with Justin Bloom and Fred Evenson to discuss issuing citizen suit notice letter (8 min.) and public outreach strategy (8 min.) to build support for citizen suit, inform members of potential citizen suit, assist with settlement negotiation strategy. | 0.27 | 0.27 | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 66 | 09/28/16 | Evenson, Fred | Call with Justin Bloom and Chris Sproul to discuss issuing citizen suit notice letter (8 min.) and public outreach strategy (8 min.) to build support for citizen suit, inform members of potential citizen suit, assist with settlement negotiation strategy. | 0.27 | | 0.27 | | | 0.00 | $ 385 | $ 150 | $ 103.95 |
| 67 | 09/28/16 | Coyne, Molly | Call with C. Sproul re drafting notice letter | 0.18 | | | | | 0.18 | $ 295 | $ 150 | $ 27.00 |
| 68 | 09/28/16 | Bloom, Justin | Call with Fred Evenson and Chris Sproul to discuss issuing citizen suit notice letter (8 min.) and public outreach strategy (8 min.) to build support for citizen suit, inform members of potential citizen suit, assist with settlement negotiation strategy. | 0.27 | | | 0.27 | | 0.00 | $ 385 | $ 150 | $ 103.95 |
| 69 | 09/28/16 | Sproul, Christopher | Call with Justin Bloom to discuss issuance of citizen suit notice letter against St. Petersburg. | 0.22 | 0.22 | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 70 | 09/28/16 | Bloom, Justin | Call with Justin Bloom to discuss issuance of citizen suit notice letter against St. Petersburg. | 0.22 | | | 0.22 | | 0.00 | $ 385 | $ 150 | $ 84.70 |
| 71 | 09/28/16 | Sproul, Christopher | Call with Molly Coyne to discuss drafting citizen suit notice letter. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 72 | 09/28/16 | Sproul, Christopher | Email message to Molly Coyne and Yair Chaver concerning additional sewage spill report investigation of sewage spills in satellites that discharge to St. Petersburg for evaluation of effect of contribution of satellite flow, better management of satellite contributions as part of needed remedy, evaluation of extent of sewage spill problem in satellites. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 73 | 09/28/16 | Coyne, Molly | phone call with C. Sproul re citizen suit notice letter | 0.17 | | | | | 0.17 | $ 295 | $ 150 | $ 25.50 |

Exhibit 2-I - Page 4

Exhibit 2-I - Page 5

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 74 | 09/29/16 | Sproul, Christopher | Additional Email message to Molly Coyne and Yair Chaver concerning additional sewage spill report investigation of sewage spills in satellites that discharge to St. Petersburg for evaluation of effect of contribution of satellite flow, better management of satellite contributions as part of needed remedy. | 0.13 | 0.13 | | | | 0.00 | $490 | $ 150 | $ 63.70 |
| 75 | 09/29/16 | Evenson, Fred | Discuss with Chris Sproul and Tiffany Schauer revisions to citizen suit notice letter and case strategy. | 0.17 | | 0.17 | | | 0.00 | $385 | $ 150 | $ 65.45 |
| 76 | 09/29/16 | Evenson, Fred | Discuss with Chris Sproul letter to EPA Region IV and DEP requesting enforcement coordination/collaboration with citizen's groups, and correspondence with Justin Bloom on same issue. | 0.17 | | 0.17 | | | 0.00 | $385 | $ 150 | $ 65.45 |
| 77 | 09/29/16 | Evenson, Fred | Discuss with Chris Sproul review of bacteria results evidence from Beth Forsys, potential percipient witness assistance and/or expert consultant help from Beth Forsys, | 0.30 | | 0.30 | | | 0.00 | $385 | $ 150 | $ 115.50 |
| 78 | 09/29/16 | Sproul, Christopher | Discuss with Fred Evenson and Tiffany Schauer revisions to citizen suit notice letter and case strategy. | 0.17 | 0.17 | | | | 0.00 | $490 | $ 150 | $ 83.30 |
| 79 | 09/29/16 | Sproul, Christopher | Discuss with Fred Evenson letter to EPA Region IV and DEP requesting enforcement coordination/collaboration with us citizens and correspondence with Justin Bloom re: same. | 0.17 | 0.17 | | | | 0.00 | $490 | $ 150 | $ 83.30 |
| 80 | 09/29/16 | Sproul, Christopher | Discuss with Fred Evenson review of bacteria results evidence from Beth Forsys, potential percipient witness assistance and/or expert consultant help from Beth Forsys, | 0.30 | 0.30 | | | | 0.00 | $490 | $ 150 | $ 147.00 |
| 81 | 09/29/16 | Coyne, Molly | Draft sunshine request to St. Petersburg re sewage management | 1.68 | | | | | 1.68 | $295 | $ 150 | $ 252.00 |
| 82 | 09/29/16 | Evenson, Fred | Prepare and serve via certified mail St. Pete 60-Day Notice Letter. | 3.00 | | 3.00 | | | 0.00 | $385 | $ 150 | $ 1,155.00 |
| 83 | 09/29/16 | Sproul, Christopher | Review and edit Justin Bloom draft letter to EPA Region IV and DEP representatives concerning request for meeting to discuss coordinated enforcement action. | 0.20 | 0.20 | | | | 0.00 | $490 | $ 150 | $ 98.00 |
| 84 | 09/29/16 | Sproul, Christopher | Review and respond to additional Email messages from clients and co-counsel concerning citizen suit strategy. | 0.26 | 0.26 | | | | 0.00 | $490 | $ 150 | $ 127.40 |
| 85 | 09/29/16 | Sproul, Christopher | Review and revise draft citizen suit notice letter press release (part of public outreach strategy for promoting city willingness to settle, to dissuade EPA and DEP from seeking to preempt our citizen suit enforcement and to coordinate enforcement with us instead). | 0.45 | 0.45 | | | | 0.00 | $490 | $ 150 | $ 220.50 |
| 86 | 09/29/16 | Sproul, Christopher | Revise citizen suit notice letter and e-mail to co-counsel and clients concerning the same, case strategy, including outreach to US EPA Region 4 in Florida Department of Environmental Protection concerning suggested coordinated approach to settlement discussion with City of St. Petersburg. | 0.90 | 0.90 | | | | 0.00 | $490 | $ 150 | $ 441.00 |
| 87 | 09/30/16 | Evenson, Fred | Telephone call with potential witness: commercial diver from St. Pete about personal injuries and observations. | 0.60 | | 0.60 | | | 0.00 | $385 | $ 150 | $ 231.00 |
| 88 | 10/01/16 | Evenson, Fred | Review Beth Forys correspondence and research fecal coliform levels in Boca Ciega Bay and relationship to salmonella found in dead skimmers. | 2.46 | | 2.46 | | | 0.00 | $385 | $ 150 | $ 947.10 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 48 of 219 PageID
4741
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 6

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 89 | 10/04/16 | Evenson, Fred | Call with Chris Sproul and Justin Bloom to discuss development of settlement position for potential settlement negotiation with St. Petersburg, preparation for initial call with city attorney. | 0.33 | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 127.05 |
| 90 | 10/04/16 | Sproul, Christopher | Call with Fred Evenson and Justin Bloom to discuss development of settlement position for potential settlement negotiation with St. Petersburg, preparation for initial call with city attorney. | 0.33 | 0.33 | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 91 | 10/04/16 | Bloom, Justin | Call with Fred Evenson and Chris Sproul to discuss development of settlement position for potential settlement negotiation with St. Petersburg, preparation for initial call with city attorney. | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 127.05 |
| 92 | 10/04/16 | Sproul, Christopher | Call with Jodene Isaacs to discuss development of storm data for development of arguments concerning need to improve sewer system capacity to handle wet weather. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 93 | 10/04/16 | Coyne, Molly | check status of certified mailings of citizen suit notice letter(para) | 0.55 | | | | | 0.55 | $ 295 | $ 150 | $ 82.50 |
| 94 | 10/04/16 | Sproul, Christopher | Draft e-mail message to Molly Coyne, Fred Evenson, and Justin Bloom concerning Sunshine Law request to St. Petersburg for information about force main condition assessment and contingency planning programs. | 0.27 | 0.27 | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 95 | 10/04/16 | Evenson, Fred | Second call with Chris Sproul to discuss development of settlement position for potential settlement negotiation with St. Petersburg. | 0.13 | | 0.13 | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 96 | 10/04/16 | Sproul, Christopher | Second call with Fred Evenson to discuss development of settlement position for potential settlement negotiation with St. Petersburg. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 97 | 10/05/16 | Sproul, Christopher | Call with Fred Evenson to discuss potential evidence gathering of additional Clean Water Act violations/sewage spills during upcoming storm event. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 98 | 10/05/16 | Evenson, Fred | Phone call with Christopher Sproul to discuss potential evidence gathering in SP sanitary sewer overflows case during upcoming storm event | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 99 | 10/06/16 | Coyne, Molly | Call with Jodene Isaacs re creating precipitation tables | 0.28 | | | | | 0.28 | $ 295 | $ 150 | $ 42.00 |
| 100 | 10/06/16 | Sproul, Christopher | Call with Justin Bloom to discuss mediation with city, development of settlement position and working on draft consent decree. | 0.30 | 0.30 | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 101 | 10/06/16 | Sproul, Christopher | Call with representatives from St. Petersburg city attorney office and Justin Bloom to discuss settlement mediation. | 0.24 | 0.24 | | | | 0.00 | $ 490 | $ 150 | $ 117.60 |
| 102 | 10/06/16 | Coyne, Molly | Create precipitation tables from online rainfall data | 1.82 | | | | | 1.82 | $ 295 | $ 150 | $ 273.00 |
| 103 | 10/06/16 | Coyne, Molly | Draft sunshine request to St. Petersburg re force mains/sewer system | 1.47 | | | | | 1.47 | $ 295 | $ 150 | $ 220.50 |
| 104 | 10/06/16 | Bloom, Justin | looking for consultant and discussing with team | 0.34 | | | 0.34 | | 0.00 | $ 385 | $ 150 | $ 130.90 |
| 105 | 10/06/16 | Evenson, Fred | Review and edit public records request regarding St. Pete sewage spills. | 0.40 | | 0.40 | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 106 | 10/06/16 | Sproul, Christopher | Review and respond to client co-counsel e-mail messages concerning out reach to potential expert witnesses on sewage engineering issues. | 0.16 | 0.16 | | | | 0.00 | $ 490 | $ 150 | $ 78.40 |
| 107 | 10/06/16 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message concerning Sunshine Law request to St. Petersburg. | 0.18 | 0.18 | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 49 of 219 PageID
4742
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 7

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 108 | 10/06/16 | Sproul, Christopher | Review and revise Molly Coyne draft Sunshine Law request to St. Petersburg for documents needed for it assessing injunctive remedy needed--for development of settlement position and if necessary litigation positions. | 0.92 | 0.92 | | | | 0.00 | $490 | $ 150 | $ 450.80 |
| 109 | 10/06/16 | Bloom, Justin | Communications with Fred Aschauer (DEP General Counsel) re: Notice letter to FDEP and EPA | 0.25 | | | 0.25 | | 0.00 | $385 | $ 150 | $ 96.25 |
| 110 | 10/06/16 | Bloom, Justin | Conf call w/ City of St. Pete (.24) re: Notice letter w/ Chris Sproul, and subsequent and follow-up call w/ Chris Sproul. | 0.58 | | | 0.58 | | 0.00 | $385 | $ 150 | $ 223.30 |
| 111 | 10/07/16 | Sproul, Christopher | Review and respond to Justin Bloom and Tiffany Schauer e-mail messages concerning mediator selection. | 0.08 | 0.08 | | | | 0.00 | $490 | $ 150 | $ 39.20 |
| 112 | 10/07/16 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message about mediators in response to St. Petersburg proposal for mediators selection. | 0.12 | 0.12 | | | | 0.00 | $490 | $ 150 | $ 58.80 |
| 113 | 10/11/16 | Sproul, Christopher | Review And respond to Annie Beaman e-mail message concerning fact investigation surrounding St. Petersburg spill (with suggestion for follow-up further investigation). | 0.13 | 0.13 | | | | 0.00 | $490 | $ 150 | $ 63.70 |
| 114 | 10/11/16 | Sproul, Christopher | Review Justin Bloom email concerning potential expert consultant (5 min.), e-mail message from EPA region IV, and respond to same concerning expert consultant and outreach to EPA Region IV concerning potential enforcement coordination. | 0.16 | 0.16 | | | | 0.00 | $490 | $ 150 | $ 78.40 |
| 115 | 10/12/16 | Bloom, Justin | Call with Fred Evenson re: expert, call with DEP attorney, corp. rep for SCWK | 0.50 | | | 0.50 | | 0.00 | $385 | $ 150 | $ 192.50 |
| 116 | 10/12/16 | Evenson, Fred | Call with Justin Bloom about retaining sewage engineer, plan to contact Florida DEP attorney, and designating 30(b)(6) corporate representative for Suncoast Waterkeeper. | 0.50 | | 0.50 | | | 0.00 | $385 | $ 150 | $ 192.50 |
| 117 | 10/13/16 | Bloom, Justin | Review of evidence preservation memo and response | 0.33 | | | 0.33 | | 0.00 | $385 | $ 150 | $ 128.33 |
| 118 | 10/13/16 | Evenson, Fred | Call with Chris Sproul regarding discussions with Florida DEP and retaining sewage engineer consultant. | 0.18 | | 0.18 | | | 0.00 | $385 | $ 150 | $ 69.30 |
| 119 | 10/13/16 | Bloom, Justin | Call with Fred Aschauer at Florida DEP and Chris Sproul to discuss proposed citizen suit against St. Petersburg. | 0.45 | | | 0.45 | | 0.00 | $385 | $ 150 | $ 173.25 |
| 120 | 10/13/16 | Sproul, Christopher | Call with Fred Aschauer at Florida DEP and Justin Bloom to discuss proposed citizen suit against St. Petersburg. | 0.45 | 0.45 | | | | 0.00 | $490 | $ 150 | $ 220.50 |
| 121 | 10/13/16 | Sproul, Christopher | Call with Fred Evenson regarding discussions with Florida DEP and retaining sewage engineer consultant. | 0.18 | 0.18 | | | | 0.00 | $490 | $ 150 | $ 88.20 |
| 122 | 10/13/16 | Evenson, Fred | Call with Justin Bloom and Chris Sproul to discuss potential retention of sewage engineering expert and preparation for call with Florida DEP. | 0.10 | | 0.10 | | | 0.00 | $385 | $ 150 | $ 38.50 |
| 123 | 10/13/16 | Bloom, Justin | Call with Sproul and Fred Evenson to discuss potential retention of sewage engineering expert and preparation for call with Florida DEP. | 0.28 | | | 0.28 | | 0.00 | $385 | $ 150 | $ 109.08 |
| 124 | 10/13/16 | Sproul, Christopher | Call with Justin Bloom and for part of call (8 min.) Fred Evenson to discuss potential retention of sewage engineering expert and preparation for call with Florida DEP. | 0.28 | 0.28 | | | | 0.00 | $490 | $ 150 | $ 137.20 |
| 125 | 10/13/16 | Sproul, Christopher | E-mail memorandum to clients concerning evidence preservation and preservation of electronically stored information. | 0.64 | 0.64 | | | | 0.00 | $490 | $ 150 | $ 313.60 |
| 126 | 10/13/16 | Sproul, Christopher | E-mail message to Florida DEP concerning exemplar consent decrees. | 0.29 | 0.29 | | | | 0.00 | $490 | $ 150 | $ 142.10 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP     Document 211-3   Filed 04/03/19     Page 50 of 219 PageID
4743
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 8

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 127 | 10/13/16 | Sproul, Christopher | Call. Call with Molly Coynel re guidance on evaluation of documents obtained by sunshine law requests and available online to evaluate Clean water Act sewage disharge violations by St. Petersburg satellites and drafting of additional sunshine law request to St. Petersburg satellites to further develop evidence concerning violations | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 128 | 10/14/16 | Bloom, Justin | Draft response to city re: mediators | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 129 | 10/14/16 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message concerning communication to St. Petersburg about choice of mediators and mediation. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 130 | 10/18/16 | Coyne, Molly | Call. Call with Chris Sproul re guidance on evaluation of documents obtained by sunshine law requests and available online to evaluate Clean water Act sewage disharge violations by St. Petersburg satellites and drafting of additional sunshine law request to St. Petersburg satellites to further develop evidence concerning violations | 0.17 | | | | | 0.17 | $ 295 | $ 150 | $ 25.50 |
| 131 | 10/18/16 | Sproul, Christopher | Review and respond to Tiffany Schauer e-mail message concerning sewage engineer expert. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 132 | 10/19/16 | Evenson, Fred | Call with Chris Sproul discussing evidence development and sending 60-Day Notice Letters to St. Pete satellite municipalities | 0.13 | | 0.13 | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 133 | 10/19/16 | Bloom, Justin | Call with Chris Sproul to discuss preparation for call with expert consultant, attorneys fee recovery issue, continuing investigation of role of satellites in sewage discharge problem for St. Pete. | 0.20 | | | 0.20 | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 134 | 10/19/16 | Sproul, Christopher | Call with Fred Evenson to discuss evidence development. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 135 | 10/19/16 | Sproul, Christopher | Call with Justin Bloom to discuss preparation for call with expert consultant, attorneys fee recovery issue, continuing investigation of role of satellites in sewage discharge problem for St. Pete. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 136 | 10/19/16 | Bloom, Justin | Finalize and send email to St. Pete re: mediation | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 137 | 10/19/16 | Bloom, Justin | Review and edit Pinellas Co records request | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 138 | 10/20/16 | Bloom, Justin | Call with Chris Sproul and Fred Evanson to discuss retention of Thomas Christ as consulting expert for evaluation of sewage spill compliance issues. | 0.47 | | | 0.47 | | 0.00 | $ 385 | $ 150 | $ 179.67 |
| 139 | 10/20/16 | Evenson, Fred | Call with Chris Sproul re response to Tom Christ email on extent of retainer, rate and hours. | 0.08 | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 30.80 |
| 140 | 10/20/16 | Coyne, Molly | Call with Chris Sproul. Call with Chris Sproul re research into sewage spills and consent orders in St. Petersburg satellite cities | 0.17 | | | | | 0.17 | $ 295 | $ 150 | $ 25.50 |
| 141 | 10/20/16 | Bloom, Justin | follow-up email communications regarding retension of expert Christ | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 142 | 10/21/16 | Bloom, Justin | Finalize and send Pinellas Co records request | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 143 | 10/21/16 | Bloom, Justin | Research St. Pete council actions and email update with press clips to team | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |

Exhibit 2-I - Page 9

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 144 | 10/25/16 | Bloom, Justin | Draft response to Pinellas County email requesting timeframes for multiple items within our records request. Communicate those timeframes to Molly Coyne for incorporation into all related requests | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 145 | 10/25/16 | Sproul, Christopher | Draft Proposed consent decree for settlement negotiation. | 3.24 | 3.24 | | | | 0.00 | $ 490 | $ 150 | $ 1,587.60 |
| 146 | 10/26/16 | Evenson, Fred | Call with Chris Sproul to discuss response to St. Petersburg concerning mediation and whether to split costs and mediation, proposed consent decree to provide to St. Petersburg as framework for mediation. | 0.17 | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 147 | 10/26/16 | Sproul, Christopher | Call with Fred Evenson to discuss response to St. Petersburg concerning mediation and whether to split costs and mediation, proposed consent decree to provide to St. Petersburg as framework for mediation. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 148 | 10/26/16 | Sproul, Christopher | Draft Proposed consent decree for settlement negotiation. | 5.77 | 5.77 | | | | 0.00 | $ 490 | $ 150 | $ 2,827.30 |
| 149 | 10/26/16 | Bloom, Justin | follow-up with City Atty office re: mediation, emails between city, communications with Sproul and Evenson | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 150 | 10/26/16 | Bloom, Justin | Meeting with Tom Christ about record requests and strategy | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 151 | 10/27/16 | Sproul, Christopher | E-mail message to clients and co-counsel concerning proposed consent decree and negotiation strategy with St. Petersburg, additional information we will want to seek from St. Petersburg for informing our evaluation of the necessary remedies. | 0.67 | 0.67 | | | | 0.00 | $ 490 | $ 150 | $ 328.30 |
| 152 | 10/27/16 | Bloom, Justin | Email to Chris Sproul and Fred Evenson re: EPA call | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 153 | 10/27/16 | Bloom, Justin | Emails with Chris Sproul, Molly Coyne and T. Christ re: records requests | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 154 | 10/27/16 | Bloom, Justin | Phone call with William Bush EPA region 4 - initial informational discussion | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 155 | 10/28/16 | Sproul, Christopher | E-mail message to clients and co-counsel concerning strategy for follow-up information gathering to build evidence of sewer system neglect and maximizing civil penalty arguments (to increase incentive for city supplemental remodel project funding), pursuit of settlement negotiation. | 0.42 | 0.42 | | | | 0.00 | $ 490 | $ 150 | $ 205.80 |
| 156 | 10/28/16 | Sproul, Christopher | Review and respond to Annie Beaman and Justin Bloom e-mail message and related attachments, documents pertinent to further investigation of causes of sewage spill problems and necessary remedies for St. Petersburg sewage spills. | 0.34 | 0.34 | | | | 0.00 | $ 490 | $ 150 | $ 166.60 |
| 157 | 10/28/16 | Bloom, Justin | Review and respond to team emails about mediation and questions about City's Wet Weather Overflow Mitigation Program | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 158 | 10/28/16 | Sproul, Christopher | Review and respond to Molly Coyne e-mail message about revisions to draft consent decree. | 0.08 | 0.08 | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 159 | 10/28/16 | Sproul, Christopher | Review and respond to Tiffany Schauer e-mail message concerning whether to pursue settlement mediation and divide the cost of mediation with St. Petersburg. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 160 | 10/28/16 | Coyne, Molly | Revise consent decree to St. Petersburg | 0.52 | | | | | 0.52 | $ 295 | $ 150 | $ 78.00 |
| 161 | 10/28/16 | Coyne, Molly | Revise proposed consent decree to St. Petersburg | 0.75 | | | | | 0.75 | $ 295 | $ 150 | $ 112.50 |
| 162 | 10/28/16 | Coyne, Molly | Update SSO tables and prepare exhibits to notice letter | 3.10 | | | | | 3.10 | $ 295 | $ 150 | $ 465.00 |
| 163 | 10/29/16 | Coyne, Molly | Research 2014 Capacity and Feasibility Study | 0.52 | | | | | 0.52 | $ 295 | $ 150 | $ 78.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 52 of 219 PageID
4745
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 10

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 164 | 10/29/16 | Coyne, Molly | Revise proposed consent decree to St. Petersburg | 2.70 | | | | | 2.70 | $ 295 | $ 150 | $ 405.00 |
| 165 | 10/30/16 | Sproul, Christopher | e-mail message to Justin Bloom, Fred Evenson, and Tom Christ concerning review and comments on draft consent decree. | 0.28 | 0.28 | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 166 | 10/30/16 | Sproul, Christopher | Meeting with Tiffany Schauer, Annie Beaman, and Fred Evenson to discuss settlement mediation, choice of mediator, proposed consent decree (18 min.) and public outreach strategy as part of settlement strategy (14 min.). | 0.53 | 0.53 | | | | 0.00 | $ 490 | $ 150 | $ 259.70 |
| 167 | 10/31/16 | Bloom, Justin | Emails with Sproul and clients re mediator choice and strategy | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 168 | 10/31/16 | Sproul, Christopher | Review Tom Christ and Molly Coyne suggested revisions to consent decree and revise draft consent decree | 1.13 | 1.13 | | | | 0.00 | $ 490 | $ 150 | $ 553.70 |
| 169 | 11/01/16 | Bloom, Justin | Call with Bill Bush EPA re: conference Call scheduling and follow-up email with Chris Sproul and Fred Evenson | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 170 | 11/01/16 | Bloom, Justin | Call with Chris Sproul and ( for part of call) Thomas Christ to discuss revisions to proposed consent decree and settlement strategy/communication to St. Petersburg about mediation and request for additional information about St. Petersburg sewer system needed for mediation. | 1.73 | | | 1.73 | | 0.00 | $ 385 | $ 150 | $ 667.33 |
| 171 | 11/01/16 | Sproul, Christopher | Call with Justin Bloom and ( for part of call) Thomas Christ to discuss revisions to proposed consent decree and settlement strategy/communication to St. Petersburg about mediation and request for additional information about St. Petersburg sewer system needed for mediation. | 1.73 | 1.73 | | | | 0.00 | $ 490 | $ 150 | $ 847.70 |
| 172 | 11/01/16 | Coyne, Molly | Draft email re Wet Weather Mitigation Program Draft email to Chris Sproul, Yair Chaver, Fred Evenson re results of research into sewer systems in the St. Petersburg area | 0.42 | | | | | 0.42 | $ 295 | $ 150 | $ 63.00 |
| 173 | 11/01/16 | Bloom, Justin | Email to City of St. Pete re: mediation, consent order, and questions about Wet Weather Overflow Mitigation Plan | 0.75 | | | 0.75 | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 174 | 11/02/16 | Sproul, Christopher | Review Molly Coyne and Tom Christ email messages about consultant report concerning evaluation of St. Pete sewage system problems and needed remedies, email response to clients and co-counsel concerning drafting letter to St. Pete about needed remedies in consent decree, utilizing information in report. | 0.23 | 0.23 | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 175 | 11/03/16 | Bloom, Justin | Phone and email with Pinellas County re: public records request, set up dropbox and manage responsive records | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 176 | 11/08/16 | Bloom, Justin | Phone call with Bill Bush EPA, followed by Chris Sproul re: scheduling call | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 177 | 11/09/16 | Bloom, Justin | Research Sunshine Law, Email Fred Evenson and Chris Sproul re; St. Pete records request, failure to respond | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 178 | 11/10/16 | Bloom, Justin | Follow-up email to St. Pete re: records request | 0.08 | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 179 | 11/11/16 | Coyne, Molly | Draft email to Chris Sproul, Yair Chaver re sunshine request template | 0.25 | | | | | 0.25 | $ 295 | $ 150 | $ 37.50 |
| 180 | 11/14/16 | Bloom, Justin | Call with Fred Evenson and Chris Sproul to discuss further settlement strategy, including coordination with EPA as part of settlement and potential litigation strategy, further communication with City attorney on settlement mediation potential. | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 53 of 219 PageID
4746

Exhibit 2-I - Page 11

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 181 | 11/14/16 | Evenson, Fred | Call with Chris Sproul and for part of call Justin Bloom to discuss further settlement strategy, including coordination with EPA as part of settlement and potential litigation strategy, further communication with City attorney on settlement mediation potential. | 0.55 | | 0.55 | | | 0.00 | $ 385 | $ 150 | $ 211.75 |
| 182 | 11/14/16 | Sproul, Christopher | Call with Fred Evenson and for part of call Justin Bloom to discuss further settlement strategy, including coordination with EPA as part of settlement and potential litigation strategy, further communication with City attorney on settlement mediation potential. | 0.55 | 0.55 | | | | 0.00 | $ 490 | $ 150 | $ 269.50 |
| 183 | 11/14/16 | Sproul, Christopher | E-mail messages to Tiffany Schauer concerning settlement and litigation strategy matters. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 184 | 11/14/16 | Sproul, Christopher | Email message to Justin Bloom concerning filing complaint. | 0.30 | 0.30 | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 185 | 11/14/16 | Bloom, Justin | Receipt and review of St. Pete records pursuant to records request, discuss with Cris Sproul and respond to request for clarification | 0.58 | | | 0.58 | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 186 | 11/14/16 | Sproul, Christopher | Review and respond to Justin Bloom and St. Petersburg email messages concerning clarification of Sunshine Law Requests. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 187 | 11/15/16 | Coyne, Molly | Draft complaint | 0.28 | | | | | 0.28 | $ 295 | $ 150 | $ 42.00 |
| 188 | 11/15/16 | Coyne, Molly | Draft complaint | 0.72 | | | | | 0.72 | $ 295 | $ 150 | $ 108.00 |
| 189 | 11/15/16 | Coyne, Molly | Draft complaint | 1.05 | | | | | 1.05 | $ 295 | $ 150 | $ 157.50 |
| 190 | 11/15/16 | Coyne, Molly | Draft complaint | 1.88 | | | | | 1.88 | $ 295 | $ 150 | $ 282.00 |
| 191 | 11/15/16 | Coyne, Molly | Draft email to Chris Sproul/Fred Evenson re St. Petersburg Complaint | 0.15 | | | | | 0.15 | $ 295 | $ 150 | $ 22.50 |
| 192 | 11/15/16 | Bloom, Justin | Email to St. Pete re: potential mediation and discussions with Chris Sproul, Fred Evanson and NGOs re: strategy and response | 0.75 | | | 0.75 | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 193 | 11/15/16 | Bloom, Justin | Phone calls to EPA, Bill Bush re: conference call and email to Chris Sproul and Fred Evanson to re-schedule | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 194 | 11/15/16 | Coyne, Molly | Research impaired waters list and identify related spills | 0.75 | | | | | 0.75 | $ 295 | $ 150 | $ 112.50 |
| 195 | 11/15/16 | Coyne, Molly | Research inflation adjustment of EPA penalties for complaint drafting | 0.62 | | | | | 0.62 | $ 295 | $ 150 | $ 93.00 |
| 196 | 11/15/16 | Sproul, Christopher | Review and respond to Justin Bloom e-mail messages about pro hac vice admission, task for Tom Christ concerning expert evidence/opinion development, responding to e-mail message from St. Petersburg city attorney on settlement mediation. | 0.30 | 0.30 | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 197 | 11/15/16 | Sproul, Christopher | Review and respond to Molly Coyne e-mail message about guidance on drafting complaint. | 0.08 | 0.08 | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 198 | 11/15/16 | Bloom, Justin | Review records and calculate filing date, communicate with Fred Evanson and Chris Sproul | 0.17 | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 199 | 11/16/16 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message concerning DEP potential enforcement against St. Petersburg and coordination with DEP enforcement/how DEP enforcement potential effects our case. | 0.06 | 0.06 | | | | 0.00 | $ 490 | $ 150 | $ 29.40 |
| 200 | 11/16/16 | Coyne, Molly | Call with Chris Sproul re complaint and MS4 permit language | 0.15 | | | | | 0.15 | $ 295 | $ 150 | $ 22.50 |
| 201 | 11/16/16 | Sproul, Christopher | Call with Molly Coyne to discuss St. Petersburg Clean Water Act complaint and MS4 permit language | 0.15 | 0.15 | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 202 | 11/16/16 | Coyne, Molly | Draft complaint | 1.83 | | | | | 1.83 | $ 295 | $ 150 | $ 274.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 54 of 219 PageID
4747
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 12

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 203 | 11/16/16 | Coyne, Molly | Draft email to Chris Sproul/Fred Evenson re St. Petersburg Complaint | 0.13 | | | | | 0.13 | $ 295 | $ 150 | $ 19.50 |
| 204 | 11/16/16 | Bloom, Justin | Emails with co-counsel and clients re: St. Pete mediation, email to St. Pete attorney's office re: mediation | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 205 | 11/16/16 | Sproul, Christopher | Review and revise Molly Coyne draft complaint. | 1.10 | 1.10 | | | | 0.00 | $ 490 | $ 150 | $ 539.00 |
| 206 | 11/16/16 | Coyne, Molly | Review municipal storm sewer permits for complaint drafting | 0.75 | | | | | 0.75 | $ 295 | $ 150 | $ 112.50 |
| 207 | 11/17/16 | Evenson, Fred | Call with EPA and DEP representatives, Chris Sproul, and Justin Bloom to discuss our enforcement plans and potential for cooperation/coordination of our enforcement action with EPA and DEP. | 0.50 | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 208 | 11/17/16 | Sproul, Christopher | Call with EPA and DEP representatives, Fred Evenson, and Justin Bloom to discuss our enforcement plans and potential for cooperation/coordination of our enforcement action with EPA and DEP. | 0.50 | 0.50 | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 209 | 11/17/16 | Bloom, Justin | Conf call with EPA and DEP, Sproul and Evanson | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 210 | 11/17/16 | Coyne, Molly | Draft civil cover sheet | 0.75 | | | | | 0.75 | $ 295 | $ 150 | $ 112.50 |
| 211 | 11/17/16 | Coyne, Molly | Draft email to Chris Sproul, Justin Bloom, Fred Evenson re cover sheet | 0.25 | | | | | 0.25 | $ 295 | $ 150 | $ 37.50 |
| 212 | 11/17/16 | Sproul, Christopher | Review and respond to Molly Coyne e-mail message concerning revisions to civil cover sheet. | 0.11 | | | | | 0.11 | $ 490 | $ 150 | $ 16.50 |
| 213 | 11/18/16 | Bloom, Justin | Review and discuss email from Patner, City Atty about potential in-person negotiations | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 214 | 11/18/16 | Evenson, Fred | Review and edit draft Consent Decree for consideration by Defendant in settlement discussions. | 0.43 | | 0.43 | | | 0.00 | $ 385 | $ 150 | $ 165.55 |
| 215 | 11/18/16 | Sproul, Christopher | Review and respond to e-mail message from Justin Bloom and from St. Petersburg city attorney concerning mediation. | 0.26 | 0.26 | | | | 0.00 | $ 490 | $ 150 | $ 127.40 |
| 216 | 11/18/16 | Sproul, Christopher | Revise draft St. Petersburg consent decree for settlement negotiation to reflect additional comments from Tom Christ. | 1.09 | 1.09 | | | | 0.00 | $ 490 | $ 150 | $ 534.10 |
| 217 | 11/20/16 | Bloom, Justin | Email correspondence with team re: mediation strategy and draft consent decree | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 218 | 11/20/16 | Sproul, Christopher | Further revisions to proposed consent decree to reflect comments from Tom Christ. | 0.54 | 0.54 | | | | 0.00 | $ 490 | $ 150 | $ 264.60 |
| 219 | 11/20/16 | Bloom, Justin | Review and edit Draft Consent Decree | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 220 | 11/21/16 | Bloom, Justin | Email Tom Christ and Sproul re: upcoming negotiation and housekeeping | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 221 | 11/21/16 | Bloom, Justin | Review and edit draft complaint, research MDFL rules | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 222 | 11/21/16 | Bloom, Justin | Review email from Chris Sproul and incorporate final edits into draft Consent Decree, send to City in email communication | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 223 | 11/22/16 | Coyne, Molly | Draft summons and civil cover sheet | 0.93 | | | | | 0.93 | $ 295 | $ 150 | $ 139.50 |
| 224 | 11/22/16 | Evenson, Fred | Review email from Justin Bloom and research Sunshine Law application to Wastewater / Stormwater Task Force and Technical Working Group. | 0.45 | | 0.45 | | | 0.00 | $ 385 | $ 150 | $ 173.25 |
| 225 | 11/22/16 | Evenson, Fred | Watch video from kick-off meeting of Wastewater / Stormwater Task Force and Technical Working Group for purpose of admissions of CWA violations from Albert Whitted sewage dump and any SP plans to remedy wet weather capacity problems. | 0.42 | | 0.42 | | | 0.00 | $ 385 | $ 150 | $ 161.70 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 55 of 219 PageID
4748

Exhibit 2-I - Page 13

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | | $ 119,181.90 |
| 226 | 11/23/16 | Evenson, Fred | Call with Chris Sproul concerning preparing for settlement negotiation with St. Petersburg. | 0.10 | | 0.10 | | | 0.00 | $ 385 | $ | 150 | $ 38.50 |
| 227 | 11/23/16 | Sproul, Christopher | Call with Fred Evenson concerning preparing for settlement negotiation with St. Petersburg. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ | 150 | $ 49.00 |
| 228 | 11/23/16 | Coyne, Molly | Draft email to Chris Sproul and Justin Bloom, format documents<br> Email re civil cover sheet and summons, format civil cover sheet and summons | 0.13 | | | | | 0.13 | $ 295 | $ | 150 | $ 19.50 |
| 229 | 11/23/16 | Sproul, Christopher | Email to co-counsel and clients concerning preparing for settlement negotiation with St. Petersburg. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ | 150 | $ 98.00 |
| 230 | 11/23/16 | Coyne, Molly | format civil cover sheet and summons, draft email re same | 0.13 | | | | | 0.13 | $ 295 | $ | 150 | $ 19.50 |
| 231 | 11/23/16 | Bloom, Justin | Review and respond to St. Pete email re: clarification of records request | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ | 150 | $ 64.17 |
| 232 | 11/23/16 | Sproul, Christopher | Revise draft complaint. | 0.15 | 0.15 | | | | 0.00 | $ 490 | $ | 150 | $ 73.50 |
| 233 | 11/25/16 | Sproul, Christopher | Review and respond to co-counsel and Tiffany Schauer e-mail messages concerning consent decree provisions in settlement and settlement negotiation. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ | 150 | $ 83.30 |
| 234 | 11/27/16 | Coyne, Molly | Compile technical documents to share with Tom Christ | 1.35 | | | | | 1.35 | $ 295 | $ | 150 | $ 202.50 |
| 235 | 11/27/16 | Coyne, Molly | Draft email to team re technical documents to share with Tom Christ | 0.12 | | | | | 0.12 | $ 295 | $ | 150 | $ 18.00 |
| 236 | 11/27/16 | Coyne, Molly | identify, organize, label technical documents to share with Tom Christ | 0.92 | | | | | 0.92 | $ 295 | $ | 150 | $ 138.00 |
| 237 | 11/28/16 | Bloom, Justin | Email Joe Patner re: upcoming negotiation meeting | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ | 150 | $ 64.17 |
| 238 | 11/28/16 | Bloom, Justin | Email team re: access for Tom Christ to records and upcoming negotiation meeting | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ | 150 | $ 64.17 |
| 239 | 11/28/16 | Bloom, Justin | Email Tom Christ re: documents | 0.08 | | | | | 0.08 | $ 385 | $ | 150 | $ 12.50 |
| 240 | 11/28/16 | Bloom, Justin | Email with EcoRights client Rosner re: negotiation mtg | 0.08 | | | | | 0.08 | $ 385 | $ | 150 | $ 12.50 |
| 241 | 11/28/16 | Bloom, Justin | meeting with Tom Christ | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ | 150 | $ 128.33 |
| 242 | 11/28/16 | Bloom, Justin | Review and edit draft complaint | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ | 150 | $ 192.50 |
| 243 | 11/29/16 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message concerning settlement mediation and request for settlement meeting confidentiality agreement. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ | 150 | $ 34.30 |
| 244 | 12/01/16 | Evenson, Fred | Call with Chris Sproul and Molly Coyne to discuss filing complaint, potential Clean Water Act section 309(g)(6) defenses and how to counter. | 0.25 | | 0.25 | | | 0.00 | $ 385 | $ | 150 | $ 96.25 |
| 245 | 12/01/16 | Bloom, Justin | Call with Chris Sproul to discuss filing complaint | 0.13 | | | | | 0.13 | $ 385 | $ | 150 | $ 20.00 |
| 246 | 12/01/16 | Coyne, Molly | Call with Chris Sproul, Fred Evenson re filing complaint, CWA defenses | 0.25 | | | | | 0.25 | $ 295 | $ | 150 | $ 37.50 |
| 247 | 12/01/16 | Sproul, Christopher | Call with Fred Evenson and Molly Coyne to discuss filing complaint, potential Clean Water Act section 309(g)(6) defenses and how to counter. | 0.25 | 0.25 | | | | 0.00 | $ 490 | $ | 150 | $ 122.50 |
| 248 | 12/01/16 | Sproul, Christopher | Call with Justin Bloom to discuss case filing. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ | 150 | $ 63.70 |
| 249 | 12/01/16 | Sproul, Christopher | E-mail message to co-counsel and clients concerning case filing, potential Clean Water Act section 309(g)(6) preemption arguments and responding to such arguments. | 0.16 | 0.16 | | | | 0.00 | $ 490 | $ | 150 | $ 78.40 |
| 250 | 12/01/16 | Bloom, Justin | Emails with Sproul and Evanson, and Patner re: confidentiality agreement - negotiations | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ | 150 | $ 64.17 |
| 251 | 12/02/16 | Bloom, Justin | Finalize complaint, summons, cover sheet, travel to and hand-submit at MDFL tampa. | 4.50 | | | | | 4.50 | $ 385 | $ | 150 | $ 675.00 |

Exhibit 2-I - Page 14

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 252 | 12/02/16 | Bloom, Justin | Email Sproul and Evanson re: filed complaint, cover, summons, research court information re: judge and magistrate | 0.25 | | | | | 0.25 | $ 385 | $ 150 | $ 37.50 |
| 253 | 12/02/16 | Bloom, Justin | Research notice requirements, and timing of notice, issue of exception to administrative orders vs. state or fed. court enforcement preclusion | 2.00 | | | 2.00 | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 254 | 12/02/16 | Sproul, Christopher | Review and respond to co-counsel and client messages concerning filing of complaint and service of summons and complaint, research on potential for St. Petersburg to have a CWA section 309(g)(6) defense. | 0.25 | 0.25 | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 255 | 12/05/16 | Sproul, Christopher | Call with Fred Evenson to discuss Filing amended complaint, proposed consent order and effect on lawsuit. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 256 | 12/05/16 | Sproul, Christopher | Call with Justin Bloom to discuss drafting amended complaint. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 257 | 12/05/16 | Bloom, Justin | Review email from Sproul, email pleadings and orders to team | 0.08 | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 258 | 12/05/16 | Evenson, Fred | Call with Chris Sproul regarding review and critique of Florida DEP draft Consent Order. | 0.17 | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 259 | 12/05/16 | Evenson, Fred | Call with Chris Sproul regarding the Court's order striking complaint and leave to file amended complaint. | 0.17 | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 260 | 12/05/16 | Coyne, Molly | Call with Chris Sproul to discuss complaint revisions | 0.13 | | | | | 0.13 | $ 295 | $ 150 | $ 19.50 |
| 261 | 12/05/16 | Coyne, Molly | Call with Chris Sproul to discuss complaint revisions (2) | 0.20 | | | | | 0.20 | $ 295 | $ 150 | $ 30.00 |
| 262 | 12/05/16 | Sproul, Christopher | Call with Fred Evenson to discuss consent order response. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 263 | 12/05/16 | Sproul, Christopher | Call with Fred Evenson to discuss drafting amended complaint. | 0.05 | 0.05 | | | | 0.00 | $ 490 | $ 150 | $ 24.50 |
| 264 | 12/05/16 | Bloom, Justin | Call with Chris Sproul to discuss drafting amended complaint. | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 265 | 12/05/16 | Sproul, Christopher | Call with Molly Coyne to discuss drafting amended complaint. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 266 | 12/05/16 | Coyne, Molly | Draft email to Chris Sproul re amended complaint | 0.20 | | | | | 0.20 | $ 295 | $ 150 | $ 30.00 |
| 267 | 12/05/16 | Bloom, Justin | Review and compare DEP consent order w/ Draft Consent Decreee | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 268 | 12/05/16 | Bloom, Justin | Review Order striking complaint, call with Sproul to discuss Order, Proposed DEP order and Press strategy. | 0.42 | | | 0.42 | | 0.00 | $ 385 | $ 150 | $ 160.42 |
| 269 | 12/05/16 | Coyne, Molly | Revise complaint per judge's order | 1.78 | | | | | 1.78 | $ 295 | $ 150 | $ 267.00 |
| 270 | 12/05/16 | Evenson, Fred | Call with Chris Sproul to discuss drafting amended complaint. | 0.05 | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 271 | 12/06/16 | Evenson, Fred | Call with Chris Sproul to discuss revisions to amended complaint. | 0.22 | | 0.22 | | | 0.00 | $ 385 | $ 150 | $ 84.70 |
| 272 | 12/06/16 | Sproul, Christopher | Call with Fred Evenson to discuss revisions to amended complaint. | 0.22 | 0.22 | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 273 | 12/06/16 | Bloom, Justin | Email communications with Joe Patner (City) re: waiver of service | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 274 | 12/06/16 | Bloom, Justin | Emails with Evanson and Sproul, final edits to amended complaint | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 275 | 12/06/16 | Coyne, Molly | Research rules and caselaw on settlement conf. and UPL in FL | 1.82 | | | | | 1.82 | $ 295 | $ 150 | $ 273.00 |
| 276 | 12/06/16 | Bloom, Justin | Review amended complaint and edit | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 277 | 12/06/16 | Evenson, Fred | Review and edit First Amended Complaint. | 1.00 | | 1.00 | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 278 | 12/06/16 | Evenson, Fred | Review and edit First Amended Complaint. | 1.15 | | 1.15 | | | 0.00 | $ 385 | $ 150 | $ 442.75 |
| 279 | 12/06/16 | Bloom, Justin | Review Tom Christ notes and comments on proposed DEP Consent Order | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 57 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4750

Exhibit 2-I - Page 15

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 280 | 12/06/16 | Sproul, Christopher | Revise amended complaint and e-mail to co-counsel concerning the same. | 0.34 | 0.34 | | | | 0.00 | $ 490 | $ 150 | $ 166.60 |
| 281 | 12/07/16 | Sproul, Christopher | Review press coverage concerning potential conflict of interest of Florida DEP staff assigned to drafting the consent order with St. Petersburg and e-mail to clients and co-counsel potential communication to EPA and DEP concerning whether the consent order should be held up to explore whether the conflict of interest effect of the order. | 0.18 | 0.18 | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 282 | 12/07/16 | Bloom, Justin | service of complaint | 0.33 | | | | | 0.33 | $ 385 | $ 150 | $ 50.00 |
| 283 | 12/07/16 | Bloom, Justin | Call with Clerk's office re: amended complaint | 0.08 | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 284 | 12/07/16 | Evenson, Fred | Email and upload final September 28 Notice Letter. | 0.10 | | | | | 0.10 | $ 385 | $ 150 | $ 15.00 |
| 285 | 12/07/16 | Bloom, Justin | file amended complaint, courtesy copy to def. | 0.17 | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 286 | 12/07/16 | Coyne, Molly | Review emails re amended complaint | 0.13 | | | | | 0.13 | $ 295 | $ 150 | $ 19.50 |
| 287 | 12/09/16 | Evenson, Fred | Call with Chris Sproul, Justin Bloom, Tom Christ, Annie Beaman to discuss preparation for forthcoming settlement meeting with St. Petersburg, what remedies to suggest in meeting, drafting agenda for meeting. | 1.27 | | 1.27 | | | 0.00 | $ 385 | $ 150 | $ 488.95 |
| 288 | 12/09/16 | Sproul, Christopher | Call with Fred Evenson, Justin Bloom, Tom Christ, Annie Beaman to discuss preparation for forthcoming settlement meeting with St. Petersburg, what remedies to suggest in meeting, drafting agenda for meeting. | 1.27 | 1.27 | | | | 0.00 | $ 490 | $ 150 | $ 622.30 |
| 289 | 12/09/16 | Bloom, Justin | Conference call re: settlement meeting | 1.35 | | | 1.35 | | 0.00 | $ 385 | $ 150 | $ 519.75 |
| 290 | 12/09/16 | Bloom, Justin | Email to Joe Patner re: agenda for mediation. | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 291 | 12/09/16 | Bloom, Justin | Emails with Joe Patner re: meeting | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 292 | 12/09/16 | Bloom, Justin | Review and share notice of appearance | 0.08 | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 293 | 12/12/16 | Bloom, Justin | travel to, attend conference w/ Def attorneys, mtg with Tom Christ, return | 4.50 | | | 2.20 | | 2.30 | $ 385 | $ 150 | $ 1,192.00 |
| 294 | 12/12/16 | Sproul, Christopher | Call with St. Petersburg representatives, Justin Bloom, Annie Beaman, Tom Christ to discuss settlement negotiation. | 0.87 | 0.87 | | | | 0.00 | $ 490 | $ 150 | $ 426.30 |
| 295 | 12/12/16 | Bloom, Justin | Conference call set-up info to Sproul, Evanson, Beamon, directions to Christ, confirmations | 0.25 | | | | | 0.25 | $ 385 | $ 150 | $ 37.50 |
| 296 | 12/12/16 | Sproul, Christopher | Discuss settlement negotiation with Fred Evenson, approach to Rule 26(f) obligations, drafting case management statement, acquiring documents from St. Petersburg necessary for further assessment of Clean Water Act violations and necessary remedies, potential discovery to seek concerning documents. | 0.33 | 0.33 | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 297 | 12/12/16 | Bloom, Justin | Review Christ email and document comparison of DEP and PL draft consent orders | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 298 | 12/13/16 | Bloom, Justin | Call with Sproul re: 12/12 conference follow-up, local rules and practice, discovery | 0.32 | | | | | 0.32 | $ 385 | $ 150 | $ 47.50 |
| 299 | 12/13/16 | Sproul, Christopher | Call with Justin Bloom to discuss settlement negotiation, approach to Rule 26(f) obligations, drafting case management statement, acquiring documents from St. Petersburg necessary for further assessment of Clean Water Act violations and necessary remedies, potential discovery to seek concerning documents. | 0.32 | 0.32 | | | | 0.00 | $ 490 | $ 150 | $ 156.80 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3  Filed 04/03/19    Page 58 of 219 PageID
4751
Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 300 | 12/13/16 | Evenson, Fred | Discuss settlement negotiation with Chris Sproul, approach to Rule 26(f) obligations, drafting case management statement, acquiring documents from St. Petersburg necessary for further assessment of Clean Water Act violations and necessary remedies, potential discovery to seek concerning documents. | 0.33 | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 127.05 |
| 301 | 12/13/16 | Bloom, Justin | Email to St. Pete re: records request | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 302 | 12/13/16 | Bloom, Justin | Review email / notes from Tom Christ re: 12/12 conference | 0.08 | | | 0.08 | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 303 | 12/14/16 | Sproul, Christopher | Review and respond to co-counsel e-mail messages concerning expert review by Tom Christ of documents obtained from St. Petersburg in response to sunshine law request. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 304 | 12/14/16 | Sproul, Christopher | Review materials necessary for framing discovery plan for e-mail message to Molly Coyne concerning drafting request for production of documents, interrogatories, and requests for admission. | 1.03 | 1.03 | | | | 0.00 | $ 490 | $ 150 | $ 504.70 |
| 305 | 12/14/16 | Bloom, Justin | Review of City Counsel agenda, items, resolutions re: Independent CPA firm review of the "buried report" and Re-commissioning the Albert Whitted, email with T. Christ about attending and thoughts | 0.67 | | | 0.67 | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 306 | 12/15/16 | Sproul, Christopher | Additional e-mail message to Molly Coyne concerning drafting discovery. | 0.05 | 0.05 | | | | 0.00 | $ 490 | $ 150 | $ 24.50 |
| 307 | 12/15/16 | Evenson, Fred | Call with Chris Sproul and Molly Coyne to discuss drafting request for production of documents, requests for admission, interrogatories, and joint case management conference report. | 0.40 | | 0.40 | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 308 | 12/15/16 | Sproul, Christopher | Call with Fred Evenson and Molly Coyne to discuss drafting request for production of documents, requests for admission, interrogatories, and joint case management conference report. | 0.40 | 0.40 | | | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 309 | 12/15/16 | Coyne, Molly | read and respond to emails re discovery plan | 0.68 | | | | 0.68 | 0.00 | $ 295 | $ 150 | $ 200.60 |
| 310 | 12/15/16 | Sproul, Christopher | Review Justin Bloom e-mail message concerning case management report/Rule 26(f) report and e-mail message to Molly Coyne concerning drafting case management report. | 0.25 | 0.25 | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 311 | 12/16/16 | Evenson, Fred | Call with Chris Sproul to discuss case strategy, consolidation of case with interrelated case against St. Petersburg satellites. | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 312 | 12/16/16 | Sproul, Christopher | Call with Fred Evenson to discuss case strategy, consolidation of case with interrelated case against St. Petersburg satellites. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 313 | 12/17/16 | Sproul, Christopher | Review Fred Evenson e-mail message concerning potential solutions to St. Petersburg wet weather capacity shortfall. | 0.04 | 0.04 | | | | 0.00 | $ 490 | $ 150 | $ 19.60 |
| 314 | 12/18/16 | Coyne, Molly | Review, respond to email re case management plan | 0.70 | | | | 0.70 | 0.00 | $ 295 | $ 150 | $ 206.50 |
| 315 | 12/19/16 | Evenson, Fred | Additional call with Chris Sproul to discuss how best to obtain documents from St. Petersburg needed for further evaluation of extensive sewage spill problems and necessary remedies, Sunshine Law request and/or request for production of documents in discovery and case strategy. | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |

Exhibit 2-I - Page 16

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 59 of 219 PageID
4752

Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 316 | 12/19/16 | Sproul, Christopher | Additional call with Fred Evenson to discuss how best to obtain documents from St. Petersburg needed for further evaluation of extensive sewage spill problems and necessary remedies, Sunshine Law request and/or request for production of documents in discovery and case strategy. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 317 | 12/19/16 | Evenson, Fred | Call with Chris Sproul and Justin Bloom to discuss how best to obtain documents from St. Petersburg needed for further evaluation of extensive sewage spill problems and necessary remedies, Sunshine law request and/or request for production of documents in discovery. | 0.25 | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 318 | 12/19/16 | Bloom, Justin | Call with Fred Evenson and Chris Sproul to discuss how best to obtain documents from St. Petersburg needed for further evaluation of extensive sewage spill problems and necessary remedies, Sunshine law request and/or request for production of documents in discovery. | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 319 | 12/19/16 | Sproul, Christopher | Call with Fred Evenson and Justin Bloom to discuss how best to obtain documents from St. Petersburg needed for further evaluation of extensive sewage spill problems and necessary remedies, Sunshine law request and/or request for production of documents in discovery. | 0.25 | 0.25 | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 320 | 12/19/16 | Bloom, Justin | Emails with Evanson, Sproul, clients re: re-opening Whitted | 0.08 | | | 0.08 | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 321 | 12/19/16 | Coyne, Molly | Review and respond to Chris Sproul's voicemail re amending complaint | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 322 | 12/19/16 | Bloom, Justin | Review discovery email, calculate timing for disovery | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 323 | 12/20/16 | Coyne, Molly | Call with Chris Sproul re amending complaint, drafting motion to amend | 0.22 | | | | 0.22 | 0.00 | $ 295 | $ 150 | $ 64.90 |
| 324 | 12/20/16 | Sproul, Christopher | Call with Molly Coyne to discuss drafting of amended complaint and motion to amend complaint to add Gulfport as a defendant | 0.22 | 0.22 | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 325 | 12/20/16 | Coyne, Molly | Draft motion to amend complaint | 2.35 | | | | 2.35 | 0.00 | $ 295 | $ 150 | $ 693.25 |
| 326 | 12/20/16 | Sproul, Christopher | E-mail message to Tom Christ concerning evaluation of usefulness of reopening Albert Whitted as a remedy for capacity shortfall. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 327 | 12/20/16 | Bloom, Justin | Email St. Petersburg request for consent to add Gulfport to amended complaint, research rules | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 328 | 12/20/16 | Coyne, Molly | Review and respond to emails re adding Gulfport to complaint | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 329 | 12/20/16 | Sproul, Christopher | Review Annie Beaman e-mail messages concerning remedies to advocate for addressing capacity shortfall in St. Petersburg system and respond with my recommendations ( reflecting input from Tom Christ). | 0.23 | 0.23 | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 330 | 12/21/16 | Sproul, Christopher | Call with Molly Coyne to discuss case management conference and discovery deadlines. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 331 | 12/21/16 | Sproul, Christopher | Review notice of designation/case management notice from court, email to co-counsel concerning same. | 0.19 | 0.19 | | | | 0.00 | $ 490 | $ 150 | $ 93.10 |
| 332 | 12/21/16 | Coyne, Molly | Call w/ Chris Sproul re case mgmt conference, discovery deadlines | 0.13 | | | | 0.13 | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 333 | 12/21/16 | Coyne, Molly | Draft case mgmt report, calendar dates for trial, discovery deadlines | 1.25 | | | | 1.25 | 0.00 | $ 295 | $ 150 | $ 368.75 |
| 334 | 12/21/16 | Bloom, Justin | Emails with Chris Sproul and PennFuture to obtain and review model Consent Decree from PA litigation | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |

Exhibit 2-I - Page 17

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 60 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4753

Exhibit 2-I - Page 18

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 335 | 12/21/16 | Sproul, Christopher | Legal research for settlement demand arguments, recent sewage case outcomes, email to co-counsel concerning the same. | 0.34 | 0.34 | | | | 0.00 | $ 490 | $ 150 | $ 166.60 |
| 336 | 12/21/16 | Bloom, Justin | Research Albert Whitted documents and options, emails with T. Christ and team. | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 337 | 12/21/16 | Coyne, Molly | Review and respond to emails related to case mgmt conference | 0.12 | | | | 0.12 | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 338 | 12/21/16 | Sproul, Christopher | Review E-mail messages from Tom Christ and Justin Bloom concerning evaluation of usefulness of reopening Albert Whitted as a remedy for capacity shortfall, potential site inspection. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 339 | 12/21/16 | Coyne, Molly | Review Rutter guide sections on adding new defendants to complaint | 0.20 | | | | 0.20 | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 340 | 12/22/16 | Bloom, Justin | Emails to Barbara Peterson, First Amendment Foundation re: sunshine violation and review responses | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 341 | 12/22/16 | Coyne, Molly | Research, draft memo section re Fl. Rule Jud. Admin. 2.510 | 1.08 | | | | 1.08 | 0.00 | $ 295 | $ 150 | $ 318.60 |
| 342 | 12/22/16 | Coyne, Molly | Research, draft section of memo re "temporary" admission in FL | 1.35 | | | | 1.35 | 0.00 | $ 295 | $ 150 | $ 398.25 |
| 343 | 12/23/16 | Bloom, Justin | serve defendant Notice of Designation and initiate rule 3.05 case management scheduling | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 344 | 12/26/16 | Sproul, Christopher | Email message to Fred Evenson and Justin Bloom concerning Tom Christ expert expenses. | 0.11 | 0.11 | | | | 0.00 | $ 490 | $ 150 | $ 53.90 |
| 345 | 12/28/16 | Coyne, Molly | Draft case mgmt report, email Chris Sproul re case mgmt report | 0.57 | | | | 0.57 | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 346 | 12/28/16 | Coyne, Molly | Draft second amended complaint, add Gulfport as party | 1.12 | | | | 1.12 | 0.00 | $ 295 | $ 150 | $ 330.40 |
| 347 | 12/28/16 | Bloom, Justin | Review Motion to Dismiss and send to Fred Evenson, Chris Sproul | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 348 | 12/28/16 | Sproul, Christopher | Review St. Petersburg's motion to dismiss and email memo to clients and co-counsel outlining our response, outlining and assigning tasks for responding to motion--legal arguments to make, factual assertions, standing declarations. | 0.83 | 0.83 | | | | 0.00 | $ 490 | $ 150 | $ 406.70 |
| 349 | 12/29/16 | Coyne, Molly | Review and respond to emails re 2nd amended complaint | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 350 | 12/29/16 | Bloom, Justin | Call with Chris Sproul to discuss Motion to Dismiss, standing declarants, 11th Circuit law | 0.12 | | | 0.12 | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 351 | 12/29/16 | Sproul, Christopher | Calls with Justin Bloom to discuss amended complaint and standing witnesses. | 0.33 | 0.33 | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 352 | 12/29/16 | Bloom, Justin | Communications with plaintiff members re: standing and Communications with legal team re: standing declarations | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 353 | 12/29/16 | Coyne, Molly | Draft second amended complaint, add Gulfport as party | 6.92 | | | | 6.92 | 0.00 | $ 295 | $ 150 | $ 2,041.40 |
| 354 | 12/29/16 | Bloom, Justin | Emails with C. Sproul and Molly Coyne re: Motion to Amend and failure of St. Pete to respond to Email requesting stipulation | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 355 | 12/29/16 | Bloom, Justin | Emails with defendants to schedule case mgmt conference | 0.17 | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 356 | 12/29/16 | Bloom, Justin | Emails with legal team re: response to Motion to Dismiss, procedure and caselaw | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 357 | 12/29/16 | Sproul, Christopher | Email messages to and from Molly Coyne, Annie Beaman, Fred Evenson and Justin Bloom concerning standing witnesses and amended complaint. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 358 | 12/29/16 | Bloom, Justin | Research 11th Circuit law on standing, injury | 0.67 | | | 0.67 | | 0.00 | $ 385 | $ 150 | $ 256.67 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 61 of 219 PageID
4754

Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 19

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 359 | 12/29/16 | Bloom, Justin | Research and communications with plaintiff members regarding standing | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 360 | 12/29/16 | Coyne, Molly | respond to C Sproul, J Bloom emails re motion for leave to amend | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 361 | 12/29/16 | Coyne, Molly | Review and respond to emails re defense motion to dismiss | 0.80 | | | | 0.80 | 0.00 | $ 295 | $ 150 | $ 236.00 |
| 362 | 12/30/16 | Sproul, Christopher | Call with Annie Beaman to discuss standing witnesses and amended complaint. | 0.12 | 0.12 | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 363 | 12/30/16 | Coyne, Molly | Draft 2nd amended complaint to add Gulfport | 0.17 | | | | 0.17 | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 364 | 12/30/16 | Sproul, Christopher | Email messages to and from Annie Beaman concerning standing witnesses and amended complaint. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 365 | 12/30/16 | Coyne, Molly | Draft email to Chris Sproul re 2nd amended complaint | 0.17 | | | | 0.17 | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 366 | 12/30/16 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.93 | | | | 0.93 | 0.00 | $ 295 | $ 150 | $ 274.35 |
| 367 | 12/30/16 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.57 | | | | 1.57 | 0.00 | $ 295 | $ 150 | $ 463.15 |
| 368 | 12/30/16 | Bloom, Justin | Emails with Sean Sullivan re: standing and Molly Coyne re: complaint | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 369 | 12/30/16 | Coyne, Molly | Review and respond to emails re draft amended complaint | 0.12 | | | | 0.12 | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 370 | 12/30/16 | Coyne, Molly | Review templates for drafting opposition brief to defendant's MTD | 1.13 | | | | 1.13 | 0.00 | $ 295 | $ 150 | $ 333.35 |
| 371 | 12/31/16 | Sproul, Christopher | Review and revise second amended complaint, sections devoted to rebutting/preempting St. Petersburg's motion to dismiss arguments concerning inadequate pleading of standing. | 0.67 | 0.67 | | | | 0.00 | $ 490 | $ 150 | $ 328.30 |
| 372 | 01/01/17 | Evenson, Fred | Call with Chris Sproul to discuss standing witnesses, development of standing showing for opposition to motion to dismiss and for allegations in proposed second minute complaint concerning standing. | 0.50 | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 373 | 01/01/17 | Sproul, Christopher | Call with Fred Evenson to discuss standing witnesses, development of standing showing for opposition to motion to dismiss and for allegations in proposed second minute complaint concerning standing. | 0.50 | 0.50 | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 374 | 01/01/17 | Sproul, Christopher | Review and revise second amended complaint, sections devoted to rebutting/preempting St. Petersburg's motion to dismiss arguments concerning inadequate pleading of standing. | 1.33 | 1.33 | | | | 0.00 | $ 490 | $ 150 | $ 651.70 |
| 375 | 01/01/17 | Bloom, Justin | Review email from Chris Sproul re: standing and opposition to motion to dismiss, including 11th Circuit research | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 376 | 01/01/17 | Sproul, Christopher | Review legal authorities concerning associational standing, including associational standing precedent in the 11th circuit, and memo to co-counsel concerning standing arguments to make in response to motion to dismiss. | 0.83 | 0.83 | | | | 0.00 | $ 490 | $ 150 | $ 406.70 |
| 377 | 01/02/17 | Sproul, Christopher | E-mail message to Molly Coyne concerning further legal research related to case strategy matter [further discussion of case strategy matter redacted for work product]. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 378 | 01/02/17 | Bloom, Justin | Call with Chris Sproul and Fred Evenson to discuss further development of standing evidence for amended complaint and opposition to motion to dismiss, motion for summary judgment on standing. | 0.27 | | | 0.27 | | 0.00 | $ 385 | $ 150 | $ 102.67 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 62 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4755

Exhibit 2-I - Page 20

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 379 | 01/02/17 | Evenson, Fred | Call with Chris Sproul and Justin Bloom re standing evidence for amended complaint and opposition to motion to dismiss, motion for summary judgment on standing. | 0.27 | | 0.27 | | | 0.00 | $ 385 | $ 150 | $ 103.95 |
| 380 | 01/02/17 | Coyne, Molly | Call with Chris Sproul re motion to amend, opposition brief | 0.27 | | | | 0.27 | 0.00 | $ 295 | $ 150 | $ 79.65 |
| 381 | 01/02/17 | Sproul, Christopher | Call with Justin Bloom and Fred Evenson to discuss further development of standing evidence for amended complaint and opposition to motion to dismiss, motion for summary judgment on standing. | 0.27 | 0.27 | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 382 | 01/02/17 | Sproul, Christopher | Call with Molly Coyne re drafting motion for leave to amend St. Petersburg complaint, revisions to exhibits, drafting opposition brief. | 0.27 | 0.27 | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 383 | 01/02/17 | Bloom, Justin | Communications with Defense re: scheduling conference | 0.08 | | | | 0.08 | 0.00 | $ 385 | $ 150 | $ 12.50 |
| 384 | 01/02/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.65 | | | | 0.65 | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 385 | 01/02/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 3.30 | | | | 3.30 | 0.00 | $ 295 | $ 150 | $ 973.50 |
| 386 | 01/02/17 | Bloom, Justin | Emails with standing declarant Andy Hayslip | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 387 | 01/03/17 | Sproul, Christopher | Call with Molly Coyne to discuss scheduling for drafting Requests for Production, Requests for Admission, interrogatories | 0.12 | 0.12 | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 388 | 01/03/17 | Evenson, Fred | Call with Chris Sproul to discuss standing witnesses for Ecological Rights Foundation and revisions to draft complaint to reflect standing witness allegations. | 0.07 | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 26.95 |
| 389 | 01/03/17 | Sproul, Christopher | Call with Fred Evenson to discuss standing witness for Ecological Rights Foundation and revisions to draft complaint to reflect standing witness allegations. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 390 | 01/03/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.40 | | | | 0.40 | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 391 | 01/03/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.67 | | | | 0.67 | 0.00 | $ 295 | $ 150 | $ 197.65 |
| 392 | 01/03/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.50 | | | | 1.50 | 0.00 | $ 295 | $ 150 | $ 442.50 |
| 393 | 01/03/17 | Sproul, Christopher | E-mail messages to Tiffany Schauer and OCE member concerning development of showing of OCE's standing. | 0.31 | 0.31 | | | | 0.00 | $ 490 | $ 150 | $ 151.90 |
| 394 | 01/03/17 | Bloom, Justin | Emails trying to coordinate case mgmt conference | 0.33 | | | | | 0.33 | $ 385 | $ 150 | $ 50.00 |
| 395 | 01/03/17 | Coyne, Molly | Research 11th circuit caselaw on 12(b)(6) and Twombly | 1.50 | | | | 1.50 | 0.00 | $ 295 | $ 150 | $ 442.50 |
| 396 | 01/04/17 | Bloom, Justin | travel to Tampa MDFL, file complaint, summons, civil cover sheet. | 2.50 | | | | | 2.50 | $ 385 | $ 150 | $ 375.00 |
| 397 | 01/04/17 | Coyne, Molly | Call with chris sproul re drafting RFPs and RFAs | 0.12 | | | | 0.12 | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 398 | 01/04/17 | Sproul, Christopher | Call with Justin Bloom to discuss draft case management report and communication to St. Petersburg concerning draft case management report. | 0.08 | 0.08 | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 399 | 01/04/17 | Coyne, Molly | Draft email to Chris Sproul re opposition brief | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 400 | 01/04/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.98 | | | | 0.98 | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 401 | 01/04/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.58 | | | | 1.58 | 0.00 | $ 295 | $ 150 | $ 466.10 |
| 402 | 01/04/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 2.05 | | | | 2.05 | 0.00 | $ 295 | $ 150 | $ 604.75 |
| 403 | 01/04/17 | Sproul, Christopher | E-mail message to Justin Bloom concerning scheduling Rule 26(f) meeting with opposing counsel. | 0.10 | | | | | 0.10 | $ 490 | $ 150 | $ 15.00 |
| 404 | 01/04/17 | Bloom, Justin | Edit draft case management report | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 405 | 01/04/17 | Bloom, Justin | Email Chris Sproul re: case mgmt, local rule, judge's recommendation, scheduling | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 406 | 01/04/17 | Bloom, Justin | Emails with Chris Sproul and defense to coordinate case mgmt conference. | 0.20 | | | | | 0.20 | $ 385 | $ 150 | $ 30.00 |
| 407 | 01/04/17 | Sproul, Christopher | Review and respond to Annie Beaman e-mail message concerning drafting standing declaration in support of our children's Earth foundation standing. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 408 | 01/04/17 | Sproul, Christopher | Review and revise Molly Coyne draft joint case management report. | 1.80 | 1.80 | | | | 0.00 | $ 490 | $ 150 | $ 882.00 |

Exhibit 2-I - Page 21

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 409 | 01/05/17 | Evenson, Fred | Call with Chris Sproul to discuss standing declarations in support of opposition to motion to dismiss. | 0.15 | | 0.15 | | | 0.00 | $ 385 | $ 150 | $ 57.75 |
| 410 | 01/05/17 | Sproul, Christopher | Call with Fred Evenson to discuss standing declarations in support of opposition to motion to dismiss. | 0.15 | 0.15 | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 411 | 01/05/17 | Sproul, Christopher | Call with Molly Coyne re drafting first set of St. Petersburg interrogatories | 0.08 | 0.08 | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 412 | 01/05/17 | Sproul, Christopher | E-mail message to Fred Evenson, Justin Bloom, Molly Coyne, and Annie Beaman concerning arguments to make in opposition to St. Petersburg motion to dismiss. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 413 | 01/05/17 | Coyne, Molly | Call with Chris Sproul re drafting interrogatories | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 414 | 01/05/17 | Evenson, Fred | Call with Eliza Epstein to discuss being a standing declarant in the St. Pete case, her use and enjoyment of affected waters and injuries. | 0.72 | | 0.72 | | | 0.00 | $ 385 | $ 150 | $ 277.20 |
| 415 | 01/05/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.95 | | | | 1.95 | 0.00 | $ 295 | $ 150 | $ 575.25 |
| 416 | 01/05/17 | Coyne, Molly | Draft requests for production | 2.97 | | | | 2.97 | 0.00 | $ 295 | $ 150 | $ 876.15 |
| 417 | 01/05/17 | Bloom, Justin | Edit draft case management report | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 418 | 01/05/17 | Bloom, Justin | Emails with defense re: protocol for communications | 0.08 | | | 0.08 | | 0.00 | $ 385 | $ 150 | $ 12.50 |
| 419 | 01/05/17 | Bloom, Justin | Finalize case management conference arrangements | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 420 | 01/05/17 | Sproul, Christopher | Review and respond to Annie Beaman e-mail message concerning draft standing declaration for OCE. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 421 | 01/05/17 | Coyne, Molly | Review emails re standing witness declarations | 0.07 | | | | 0.07 | 0.00 | $ 295 | $ 150 | $ 20.65 |
| 422 | 01/06/17 | Evenson, Fred | Email correspondence with Justin Bloom and Chris Sproul concerning standing declarations in support of opposition to St. Petersburg's motion to dismiss. | 0.10 | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 423 | 01/06/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 3.17 | | | | 3.17 | 0.00 | $ 295 | $ 150 | $ 935.15 |
| 424 | 01/06/17 | Sproul, Christopher | E-mail message to Molly Coyne would further directions concerning Plaintiffs' opposition to St. Petersburg's motion to dismiss. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 425 | 01/06/17 | Sproul, Christopher | Review and respond to Justin Bloom and Fred Evenson e-mail messages concerning standing declarations in support of opposition to St. Petersburg's motion to dismiss. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 426 | 01/06/17 | Coyne, Molly | Review, respond to C Sproul email re motion for summary judgment | 0.07 | | | | 0.07 | 0.00 | $ 295 | $ 150 | $ 20.65 |
| 427 | 01/07/17 | Coyne, Molly | Draft email to chris sproul re opposition brief | 0.13 | | | | 0.13 | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 428 | 01/07/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.32 | | | | 1.32 | 0.00 | $ 295 | $ 150 | $ 389.40 |
| 429 | 01/08/17 | Coyne, Molly | Draft requests for production | 0.73 | | | | 0.73 | 0.00 | $ 295 | $ 150 | $ 215.35 |
| 430 | 01/08/17 | Coyne, Molly | Review and respond to email re standing declaration | 0.17 | | | | 0.17 | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 431 | 01/08/17 | Sproul, Christopher | Review and revise Molly Coyne draft opposition to motion to dismiss. | 5.64 | 5.64 | | | | 0.00 | $ 490 | $ 150 | $ 2,763.60 |
| 432 | 01/08/17 | Sproul, Christopher | Review draft Annie Beaman declaration in support of opposition to St. Petersburg motion to dismiss and suggest revisions. | 0.30 | 0.30 | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 433 | 01/09/17 | Sproul, Christopher | Additional e-mail message to Molly Coyne concerning additional insert in opposition to motion to dismiss on Rule 12(b) (6) standard. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 434 | 01/09/17 | Evenson, Fred | Correspondence with Justin Bloom, Chris Sproul and Molly Coyne regarding drafting declaration in opposition to motion to dismiss. | 0.08 | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 30.80 |
| 435 | 01/09/17 | Bloom, Justin | Research court rules re: filing proposed order, and email to Chris Sproul, Molly Coyne, Fred Evenson | 0.13 | | | | 0.13 | 0.00 | $ 385 | $ 150 | $ 20.00 |
| 436 | 01/09/17 | Bloom, Justin | Research on transferring related cases and email to Chris Sproul, Molly Coyne, Fred Evenson | 0.08 | | | 0.08 | | 0.00 | $ 385 | $ 150 | $ 32.08 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 437 | 01/09/17 | Coyne, Molly | Review and respond to Chris sproul email re opposition brief | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 438 | 01/09/17 | Sproul, Christopher | Additional legal research in support of opposition to motion to dismiss. | 0.31 | 0.31 | | | | 0.00 | $ 490 | $ 150 | $ 151.90 |
| 439 | 01/09/17 | Coyne, Molly | Call with C. Sproul re opposition brief, 2nd amended complaint | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 440 | 01/09/17 | Evenson, Fred | Call with Chris Sproul to discuss interviews with Plaintiffs' members and development of declarations from members concerning Plaintiffs' standing. | 0.27 | | 0.27 | | | 0.00 | $ 385 | $ 150 | $ 103.95 |
| 441 | 01/09/17 | Sproul, Christopher | Call with Fred Evenson to discuss interviews with Plaintiffs' members and development of declarations from members concerning Plaintiffs' standing. | 0.27 | 0.27 | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 442 | 01/09/17 | Bloom, Justin | Call with Joseph McClash and edit declaration for same | 0.83 | | | 0.83 | | 0.00 | $ 385 | $ 150 | $ 320.83 |
| 443 | 01/09/17 | Evenson, Fred | Call with Justin Bloom regarding content of standing declarations. | 0.15 | | 0.15 | | | 0.00 | $ 385 | $ 150 | $ 57.75 |
| 444 | 01/09/17 | Sproul, Christopher | Call with Molly Coyne to discuss motion for leave to amend, 2nd amended complaint, opposition to defendant's motion to dismiss. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 445 | 01/09/17 | Coyne, Molly | Draft 2nd amended complaint. | 1.20 | | | | 1.20 | 0.00 | $ 295 | $ 150 | $ 354.00 |
| 446 | 01/09/17 | Coyne, Molly | Draft email to C. Sproul re 2nd amended complaint | 0.18 | | | | 0.18 | 0.00 | $ 295 | $ 150 | $ 53.10 |
| 447 | 01/09/17 | Coyne, Molly | Draft email to CHris Sproul re 2nd amended complaint | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 448 | 01/09/17 | Coyne, Molly | Draft email to Danielle Rathje re motion for leave to amend | 0.23 | | | | 0.23 | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 449 | 01/09/17 | Coyne, Molly | Draft requests for production | 0.98 | | | | 0.98 | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 450 | 01/09/17 | Coyne, Molly | Draft requests for production | 1.50 | | | | 1.50 | 0.00 | $ 295 | $ 150 | $ 442.50 |
| 451 | 01/09/17 | Coyne, Molly | Draft response to motion to dismiss | 0.50 | | | | 0.50 | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 452 | 01/09/17 | Sproul, Christopher | Draft revised opposition to motion to dismiss. | 1.42 | 1.42 | | | | 0.00 | $ 490 | $ 150 | $ 695.80 |
| 453 | 01/09/17 | Evenson, Fred | Finalize Liza Epstein standing declaration for review by the witness. | 1.10 | | 1.10 | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 454 | 01/09/17 | Bloom, Justin | meet with Andrew Hayslip about declaration | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 455 | 01/09/17 | Bloom, Justin | Review and email Chris Sproul, Molly and Fred Evenson re: draft of response to Motion to Dismiss. | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 456 | 01/09/17 | Coyne, Molly | Review and respond to emails re press clippings for declaration | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 457 | 01/09/17 | Coyne, Molly | Review and respond to emails re proposed order, opposition brief | 0.17 | | | | 0.17 | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 458 | 01/09/17 | Sproul, Christopher | Review and respond to e-mail messages from Justin Bloom, Fred Evenson, Molly Coyne, and Annie Beaman concerning opposition to motion to dismiss, declarations in support of opposition to motion to dismiss. | 0.44 | 0.44 | | | | 0.00 | $ 490 | $ 150 | $ 215.60 |
| 459 | 01/09/17 | Sproul, Christopher | Review and revise proposed second amended complaint. | 0.55 | 0.55 | | | | 0.00 | $ 490 | $ 150 | $ 269.50 |
| 460 | 01/09/17 | Evenson, Fred | Review edits and finalize Eliza Epstein declaration regarding standing for review by the witness. | 0.30 | | 0.30 | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 461 | 01/09/17 | Bloom, Justin | Review emails re: Motion to Dismiss, including Review of declarations and begin drafting declarations, communicating with potential declarants | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 462 | 01/09/17 | Sproul, Christopher | Review Danielle Rathje legal research on self monitoring reports under the Clean Water Act being conclusive evidence and amend the opposition to motion to dismiss brief to reflect her legal research. | 0.25 | 0.25 | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 463 | 01/09/17 | Coyne, Molly | Review press clippings of sewage spills for declaration | 0.37 | | | | 0.37 | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 464 | 01/09/17 | Coyne, Molly | Revise opposition brief | 0.25 | | | | 0.25 | 0.00 | $ 295 | $ 150 | $ 73.75 |

Exhibit 2-I - Page 22

Exhibit 2-I - Page 23

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 465 | 01/10/17 | Sproul, Christopher | Review and respond to Annie Beaman e-mail message concerning our children's Earth foundation standing declarations. | 0.10 | 0.10 | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 466 | 01/10/17 | Sproul, Christopher | Review and respond to co-counsel e-mail messages concerning second amended complaint. | 0.12 | 0.12 | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 467 | 01/10/17 | Evenson, Fred | Assist Rachel Rosner in drafting her declaration for standing for review by the witness. | 1.53 | | 1.53 | | | 0.00 | $ 385 | $ 150 | $ 589.05 |
| 468 | 01/10/17 | Evenson, Fred | Call with Chris Sproul to discuss declaration in support of opposition to motion to dismiss concerning evidence of existence of sewage spills. | 0.22 | | 0.22 | | | 0.00 | $ 385 | $ 150 | $ 84.70 |
| 469 | 01/10/17 | Sproul, Christopher | Call with Fred Evenson to discuss declaration in support of opposition to motion to dismiss concerning evidence of existence of sewage spills. | 0.22 | 0.22 | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 470 | 01/10/17 | Bloom, Justin | Call with John Rice about declaration, draft and edit declaration | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 471 | 01/10/17 | Bloom, Justin | Call with Joseph McClash and edit declaration for reply to motion to dismiss  for witness review. | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 472 | 01/10/17 | Bloom, Justin | Draft and edit Andy Hayslip declaration for witness review. | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 473 | 01/10/17 | Coyne, Molly | Draft email to team re opposition brief | 0.28 | | | | 0.28 | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 474 | 01/10/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 2.48 | | | | 2.48 | 0.00 | $ 295 | $ 150 | $ 731.60 |
| 475 | 01/10/17 | Coyne, Molly | Draft response to motion to dismiss | 3.20 | | | | 3.20 | 0.00 | $ 295 | $ 150 | $ 944.00 |
| 476 | 01/10/17 | Bloom, Justin | Edit 2nd am complaint | 1.50 | | | 1.50 | | 0.00 | $ 385 | $ 150 | $ 577.50 |
| 477 | 01/10/17 | Bloom, Justin | phone call with Jill Wenner to discuss declaration, edit declaration and emails with her. | 0.83 | | | 0.83 | | 0.00 | $ 385 | $ 150 | $ 320.83 |
| 478 | 01/10/17 | Bloom, Justin | phone call with Sandra Ripberger to discuss declaration, edit declaration and emails with her. | 0.92 | | | 0.92 | | 0.00 | $ 385 | $ 150 | $ 352.92 |
| 479 | 01/10/17 | Bloom, Justin | phone call with Sean McClash to discuss declaration, edit declaration and emails with her. | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 480 | 01/10/17 | Bloom, Justin | phone call with Sean Sullivan to discuss declaration, edit declaration and emails with her. | 0.83 | | | 0.83 | | 0.00 | $ 385 | $ 150 | $ 320.83 |
| 481 | 01/10/17 | Sproul, Christopher | Review and respond to Annie Beaman, Fred Evenson, Justin Bloom, and Molly Coyne messages concerning additional declarations and revisions to declarations in support of opposition to motion to dismiss, revisions to proposed second amended complaint. | 0.67 | 0.67 | | | | 0.00 | $ 490 | $ 150 | $ 328.30 |
| 482 | 01/10/17 | Coyne, Molly | Review and respond to emails re standing declarations | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 483 | 01/10/17 | Coyne, Molly | Review, respond to cocounsel emails re 2nd amended complaint | 0.13 | | | | 0.13 | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 484 | 01/10/17 | Sproul, Christopher | Revise opposition to motion to dismiss to reflect comments from Molly Coyne. | 0.99 | 0.99 | | | | 0.00 | $ 490 | $ 150 | $ 485.10 |
| 485 | 01/11/17 | Sproul, Christopher | Call with Justin Bloom to discuss further revisions to opposition to motion to dismiss and motion for leave to file amended complaint. | 0.08 | 0.08 | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 486 | 01/11/17 | Bloom, Justin | Additional edits to declarations | 0.83 | | | 0.83 | | 0.00 | $ 385 | $ 150 | $ 320.83 |
| 487 | 01/11/17 | Bloom, Justin | complete and file 1)leave to file amended complaint, 2)amended complaint, 3) response to motion to dismiss and declarations. | 1.67 | | | 1.67 | | 0.00 | $ 385 | $ 150 | $ 641.67 |
| 488 | 01/11/17 | Bloom, Justin | Draft case management report for discussion, send to defendant | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 489 | 01/11/17 | Evenson, Fred | Draft Declaration of Christopher Sproul in Support of Opposition to Motion to Dismiss at the direction of Chris Sproul and for his review. | 0.53 | | 0.53 | | | 0.00 | $ 385 | $ 150 | $ 204.05 |

Exhibit 2-I - Page 24

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 490 | 01/11/17 | Evenson, Fred | Draft Declaration of Christopher Sproul in Support of Opposition to Motion to Dismiss at the direction of Chris Sproul and for his review. | 1.62 | | 1.62 | | | 0.00 | $ 385 | $ 150 | $ 623.70 |
| 491 | 01/11/17 | Coyne, Molly | Draft email to C. Sproul, team re opposition brief revisions | 0.07 | | | | 0.07 | 0.00 | $ 295 | $ 150 | $ 20.65 |
| 492 | 01/11/17 | Bloom, Justin | Edit 2nd amended complaint and motion for leave to file | 1.00 | | | 1.00 | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 493 | 01/11/17 | Bloom, Justin | Edit response to motion to dismiss | 1.67 | | | 1.67 | | 0.00 | $ 385 | $ 150 | $ 641.67 |
| 494 | 01/11/17 | Bloom, Justin | Email to defense for no objection to 2nd amended complaint, discuss prior request with Chris Sproul and Local Rule 3.01g | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 495 | 01/11/17 | Bloom, Justin | Finalize declaration of Wenner | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 496 | 01/11/17 | Bloom, Justin | Finalize declarations of McClash, Ripberger, Wenner, Hayslip, Sullivan, Alfieri. | 0.67 | | | 0.67 | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 497 | 01/11/17 | Bloom, Justin | phone call with Chris Sproul re: filings | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 498 | 01/11/17 | Coyne, Molly | Review and respond to emails re opposition brief | 0.23 | | | | 0.23 | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 499 | 01/11/17 | Sproul, Christopher | Review and revise Danielle Rathje draft motion for leave to file second amended complaint. | 0.50 | 0.50 | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 500 | 01/11/17 | Sproul, Christopher | Revise draft Sproul Declaration in support of opposition to motion to dismiss. | 0.29 | 0.29 | | | | 0.00 | $ 490 | $ 150 | $ 142.10 |
| 501 | 01/11/17 | Sproul, Christopher | Revise opposition to motion to dismiss to reflect comments from co-counsel and additional standing witness declarations. | 1.51 | 1.51 | | | | 0.00 | $ 490 | $ 150 | $ 739.90 |
| 502 | 01/12/17 | Sproul, Christopher | Review and respond to co-counsel e-mail messages concerning request for production of documents. | 0.11 | 0.11 | | | | 0.00 | $ 490 | $ 150 | $ 53.90 |
| 503 | 01/12/17 | Evenson, Fred | Call with Chris Sproul to discuss Sproul declaration in support of opposition to motion to dismiss and declarations from ERF members in support of opposition to motion to dismiss. | 0.23 | | 0.23 | | | 0.00 | $ 385 | $ 150 | $ 88.55 |
| 504 | 01/12/17 | Sproul, Christopher | Call with Fred Evenson to discuss Sproul declaration in support of opposition to motion to dismiss and declarations from ERF members in support of opposition to motion to dismiss. | 0.23 | 0.23 | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 505 | 01/12/17 | Coyne, Molly | Draft requests for admission | 0.55 | | | | 0.55 | 0.00 | $ 295 | $ 150 | $ 162.25 |
| 506 | 01/12/17 | Coyne, Molly | Draft requests for admission | 1.20 | | | | 1.20 | 0.00 | $ 295 | $ 150 | $ 354.00 |
| 507 | 01/12/17 | Coyne, Molly | Draft requests for admission | 2.10 | | | | 2.10 | 0.00 | $ 295 | $ 150 | $ 619.50 |
| 508 | 01/12/17 | Bloom, Justin | Edit and send Plaintiff's first request for production, emails with Molly Coyne and Chris Sproul | 0.75 | | | 0.75 | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 509 | 01/12/17 | Bloom, Justin | Emails from Def. counsel and communications with Evenson and Sproul re: protocol for communications with Def. | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 510 | 01/12/17 | Sproul, Christopher | Review and revise Molly Coyne draft request for production of documents. | 3.08 | 3.08 | | | | 0.00 | $ 490 | $ 150 | $ 1,509.20 |
| 511 | 01/12/17 | Coyne, Molly | Revise requests for production | 0.82 | | | | 0.82 | 0.00 | $ 295 | $ 150 | $ 241.90 |
| 512 | 01/13/17 | Sproul, Christopher | Call with Justin Bloom to discuss case management matters in light of Rule 26(f) call with opposing counsel, motion to transfer Gulfport and Treasure Island cases to Judge Whittemore for case consolidation. | 0.17 | 0.17 | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 513 | 01/13/17 | Bloom, Justin | Call with Chris Sproul to discuss case management matters in light of Rule 26(f) call with opposing counsel, motion to transfer Gulfport and Treasure Island cases to Judge Whittemore for case consolidation. | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 514 | 01/13/17 | Sproul, Christopher | Call with St. Petersburg counsel, Justin Bloom to discuss Rule 26(f) matters, case management report. | 0.83 | 0.83 | | | | 0.00 | $ 490 | $ 150 | $ 406.70 |

Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-I - Page 25

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 515 | 01/13/17 | Bloom, Justin | ~~Case Management Conference~~ Call with St. Petersburg counsel, Justin Bloom to discuss Rule 26(f) matters, case management report. | 0.83 | | | 0.83 | | 0.00 | $ 385 | $ 150 | $ 319.55 |
| 516 | 01/13/17 | Coyne, Molly | Draft email to Chris Sproul re requests for admission | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 517 | 01/13/17 | Coyne, Molly | Draft interrogatories | 0.72 | | | | 0.72 | 0.00 | $ 295 | $ 150 | $ 212.40 |
| 518 | 01/13/17 | Coyne, Molly | Draft interrogatories | 0.90 | | | | 0.90 | 0.00 | $ 295 | $ 150 | $ 265.50 |
| 519 | 01/13/17 | Bloom, Justin | Draft Motion to Transfer | 0.75 | | | 0.75 | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 520 | 01/13/17 | Bloom, Justin | Draft Notice of Pendency of Of Other Action and email Sproul and Evenson re: consolidation | 0.33 | | | 0.33 | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 521 | 01/13/17 | Coyne, Molly | Draft requests for admission | 0.25 | | | | 0.25 | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 522 | 01/13/17 | Bloom, Justin | Emails with Chris Sproul and Molly Coyne re: discovery, share Sunshine requests with Molly Coyne. | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 523 | 01/13/17 | Bloom, Justin | follow-up call re: Case Management Conference with Chris Sproul | 0.18 | | | 0.18 | | 0.00 | $ 385 | $ 150 | $ 70.58 |
| 524 | 01/13/17 | Sproul, Christopher | Review materials to prepare for Rule 26(f) telephone conference with opposing counsel. | 0.30 | 0.30 | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 525 | 01/14/17 | Coyne, Molly | Draft interrogatories | 0.63 | | | | 0.63 | 0.00 | $ 295 | $ 150 | $ 185.85 |
| 526 | 01/15/17 | Sproul, Christopher | Review and revise Molly Coyne draft requests for admission to St. Petersburg. | 4.34 | 4.34 | | | | 0.00 | $ 490 | $ 150 | $ 2,126.60 |
| 527 | 01/16/17 | Bloom, Justin | Draft certificate of compliance and notice of appearance for Sproul and Evenson | 0.50 | | | 0.50 | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 528 | 01/16/17 | Coyne, Molly | Draft email to C. Sproul re updated spill table information | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 15.00 |
| 529 | 01/16/17 | Coyne, Molly | Draft email to C. Sproul, team re revised interrogatories | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 530 | 01/16/17 | Coyne, Molly | Draft email to Justin Bloom re spill table | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 12.00 |
| 531 | 01/16/17 | Coyne, Molly | draft email to team re revised interrogatories and spill table | 0.08 | | | | 0.08 | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 532 | 01/16/17 | Bloom, Justin | Emails with Molly Coyne re: RFPs | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 533 | 01/16/17 | Sproul, Christopher | Review and revise Molly Coyne draft interrogatories. | 2.65 | 2.65 | | | | 0.00 | $ 490 | $ 150 | $ 1,298.50 |
| 534 | 01/16/17 | Coyne, Molly | Revise interrogatories | 0.48 | | | | 0.48 | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 535 | 01/16/17 | Coyne, Molly | Revise requests for admission | 0.48 | | | | 0.48 | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 536 | 01/16/17 | Coyne, Molly | Update spill table exhibit from online Oculus information | 1.18 | | | | 1.18 | 0.00 | $ 295 | $ 150 | $ 348.10 |
| 537 | 01/17/17 | Evenson, Fred | Call with Molly Coyne and Chris Sproul about drafting supplemental RFPs to ask about satellite cities. | 0.10 | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 538 | 01/17/17 | Coyne, Molly | Draft email to C. Sproul re Tierra Verde | 0.17 | | | | 0.17 | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 539 | 01/17/17 | Coyne, Molly | Draft email to C. Sproul, F. Evenson, J. Bloom re bond disclosure doc. | 0.13 | | | | 0.13 | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 540 | 01/17/17 | Coyne, Molly | Review agreement between St. Petersburg and Tierra Verde re sewage | 0.50 | | | | 0.50 | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 541 | 01/17/17 | Coyne, Molly | Call with C. Sproul re drafting supplemental RFPs | 0.30 | | | | 0.30 | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 542 | 01/17/17 | Evenson, Fred | Call with Chris Sproul re second set of requests for production of documents and third-party subpoenas. | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 543 | 01/17/17 | Evenson, Fred | Call with Chris Sproul to discuss second set of requests for production of documents and third-party subpoenas. | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 544 | 01/17/17 | Evenson, Fred | Execute and file Notice of Compliance with ECF Registration and Notice of Appearance. | 0.15 | | | | | 0.15 | $ 385 | $ 150 | $ 22.50 |
| 545 | 01/17/17 | Sproul, Christopher | Call with Fred Evenson to discuss second set of requests for production of documents and third-party subpoenas. | 0.20 | 0.20 | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 546 | 01/17/17 | Sproul, Christopher | Call with Molly Coyne re drafting supplemental RFPs to ask about satellite cities (and for part of call, Fred Evenson 5 min) | 0.30 | 0.30 | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 547 | 01/17/17 | Coyne, Molly | Draft supplemental requests for production | 0.10 | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 29.50 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 548 | 01/17/17 | Sproul, Christopher | Review additional information from Molly Coyne concerning technical evidence about satellites contribution to St. Petersburg sewage capacity issues and e-mail message to Molly Coyne, Fred Evenson, and Justin Bloom concerning third party subpoenas to St. Petersburg satellites for information about the role of satellites in contributing to access peak wet weather flows and sewage spills from St. Petersburg. | 0.65 | 0.65 | | | | 0.00 | $ 490 | $ 150 | $ 318.50 |
| 549 | 01/17/17 | Bloom, Justin | Review emails between Molly Coyne and Chris Sproul and myself re: updated SSO reports | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 550 | 01/17/17 | Bloom, Justin | Review, edit and file interrogatories | 0.58 | | | 0.58 | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 551 | 01/17/17 | Bloom, Justin | Review, edit and file requests for admissions | 0.75 | | | 0.75 | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 552 | 01/17/17 | Coyne, Molly | Review, respond to C Sproul email re sunshine requests, research same | 0.28 | | | | 0.28 | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 553 | 01/17/17 | Evenson, Fred | Call with Fred Evenson re second set of requests for production of documents and third-party subpoenas. | 0.20 | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 554 | 01/18/17 | Evenson, Fred | Call with Chris Sproul to discuss further investigation into contribution of Treasure Island to sanitary sewer overflows's from St. Petersburg | 0.15 | | 0.15 | | | 0.00 | $ 385 | $ 150 | $ 57.75 |
| 555 | 01/18/17 | Sproul, Christopher | Call with Fred Evenson to discuss further investigation into contribution of Treasure Island to SSO's from St. Petersburg. | 0.15 | 0.15 | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 556 | 01/18/17 | Sproul, Christopher | Review Molly Coyne draft subpoenas to St. Petersburg satellites. | 0.13 | 0.13 | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 557 | 01/18/17 | Coyne, Molly | Draft 2nd set of requests for production | 0.28 | | | | 0.28 | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 558 | 01/18/17 | Coyne, Molly | Draft 2nd set of requests for production | 1.05 | | | | 1.05 | 0.00 | $ 295 | $ 150 | $ 309.75 |
| 559 | 01/18/17 | Coyne, Molly | Draft email to Chris Sproul, team re NW plant overflows | 0.18 | | | | 0.18 | 0.00 | $ 295 | $ 150 | $ 53.10 |
| 560 | 01/18/17 | Coyne, Molly | Draft subpoenas to satellite cities | 1.68 | | | | 1.68 | 0.00 | $ 295 | $ 150 | $ 495.60 |
| 561 | 01/18/17 | Bloom, Justin | Finalize and file Notice of Related Case | 0.25 | | | 0.25 | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 562 | 01/18/17 | Coyne, Molly | proofread opposition brief to defendant's motion to dismiss | 0.43 | | | | 0.43 | 0.00 | $ 295 | $ 150 | $ 126.85 |
| 563 | 01/18/17 | Coyne, Molly | Review and respond to C. Sproul email re St. Pete total actual flows | 0.35 | | | | 0.35 | 0.00 | $ 295 | $ 150 | $ 103.25 |
| 564 | 01/18/17 | Coyne, Molly | Review and respond to emails re 3rd party subpoenas | 0.12 | | | | 0.12 | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 565 | 01/18/17 | Coyne, Molly | Review and respond to Justin Bloom's email re sunshine requests | 0.32 | | | | 0.32 | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 566 | 01/18/17 | Bloom, Justin | Review and respond to strategy regarding satellites and 3rd party subpoenae | 0.08 | | | 0.08 | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 567 | 01/18/17 | Coyne, Molly | Review Justin Bloom email re consent decrees | 0.05 | | | | 0.05 | 0.00 | $ 295 | $ 150 | $ 14.75 |
| 568 | 01/18/17 | Bloom, Justin | Review, edit Chris Sproul changes, send to Def. Case Management Report | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 569 | 01/18/17 | Sproul, Christopher | Review St. Petersburg revisions to proposed case management report And make further revisions. | 0.26 | 0.26 | | | | 0.00 | $ 490 | $ 150 | $ 127.40 |
| 570 | 01/19/17 | Evenson, Fred | Call with Chris Sproul to discuss subpoenas to St. Petersburg satellites. | 0.07 | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 26.95 |
| 571 | 01/19/17 | Sproul, Christopher | Call with Fred Evenson to discuss subpoenas to St. Petersburg satellites. | 0.07 | 0.07 | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 572 | 01/19/17 | Coyne, Molly | Draft 2nd set of requests for production | 1.27 | | | | 1.27 | 0.00 | $ 295 | $ 150 | $ 374.65 |
| 573 | 01/19/17 | Coyne, Molly | Draft email to team re 2nd set of RFPs | 0.05 | | | | 0.05 | 0.00 | $ 295 | $ 150 | $ 14.75 |
| 574 | 01/19/17 | Coyne, Molly | Revise sunshine requests to satellite cities | 1.13 | | | | 1.13 | 0.00 | $ 295 | $ 150 | $ 333.35 |
| 575 | 01/20/17 | Bloom, Justin | Call with Chris Sproul and Fred Evenson re: case management report | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 576 | 01/20/17 | Evenson, Fred | Call with Justin Bloom re: case management report, final edits and email to Bovles | 0.17 | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |

Exhibit 2-I - Page 26

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 69 of 219 PageID
4762

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase I (Initiation) | Sproul | Evenson | Bloom | Coyne | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 351.55 | 82.71 | 56.78 | 59.49 | 75.89 | 76.68 | | | $ 119,181.90 |
| 577 | 01/20/17 | Bloom, Justin | Call with Fred Evenson re: case management report, final edits and email to Boyles | 0.17 | | | 0.17 | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 578 | 01/20/17 | Bloom, Justin | file Case Management Report | 0.17 | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |

Exhibit 2-I - Page 27

Exhibit 2, Phase II

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs


Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 1

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 579 | 01/23/17 | Bloom, Justin | Call from MDFL Clerk re: case management report | 0.03 | | | | | | 0.03 | $ 385 | $ 150 | $ 5.00 |
| 580 | 01/23/17 | Bloom, Justin | Email to def. re: signature block required on case management report | 0.08 | | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 581 | 01/23/17 | Bloom, Justin | Emails with Def. (Cantrell) regarding start date of trial. | 0.05 | | | | | | 0.05 | $ 385 | $ 150 | $ 7.50 |
| 582 | 01/23/17 | Bloom, Justin | receive signed copy from Def and re-file case management report | 0.12 | | | | | | 0.12 | $ 385 | $ 150 | $ 17.50 |
| 583 | 01/24/17 | Sproul, Christopher | Call with Justin Bloom concerning St. Petersburg agreement to leave to file a second amended complaint and request to St. Petersburg to withdraw motion to dismiss | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 584 | 01/24/17 | Sproul, Christopher | Call with Annie Beaman to discuss investigation into satellite contribution to St. Petersburg sewage spill problem. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 585 | 01/24/17 | Sproul, Christopher | Review Justin Bloom draft agreed upon order granting leave to file second amended complaint And provide comments to Justin Bloom concerning the same. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 586 | 01/24/17 | Bloom, Justin | Call with Chris Sproul re: agreed order - 2nd amended complaint | 0.10 | | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 587 | 01/24/17 | Coyne, Molly | Draft email to J.Bloom, C. Sproul, F. Evenson re sunshine requests | 0.07 | | | | 0.07 | | 0.00 | $ 295 | $ 150 | $ 20.65 |
| 588 | 01/24/17 | Bloom, Justin | Draft proposed order - 2nd amended complaint | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 589 | 01/24/17 | Bloom, Justin | Emails with Debbi Cantwell re: scheduling | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 590 | 01/24/17 | Coyne, Molly | Review and respond to emails re Karyna Rosario's sampling data | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 591 | 01/24/17 | Coyne, Molly | Review and respond to emails re revised requests for production | 0.05 | | | | 0.05 | | 0.00 | $ 295 | $ 150 | $ 14.75 |
| 592 | 01/24/17 | Sproul, Christopher | Review and revise Molly Coyne draft second set of request for production of documents to St. Petersburg. | 0.73 | 0.73 | | | | | 0.00 | $ 490 | $ 150 | $ 357.70 |
| 593 | 01/24/17 | Sproul, Christopher | Review Molly Coyne e-mail message concerning additional factual research concerning treasure island contribution to St. Petersburg sewage spill problem and information showing receiving water contamination with sewage, elevated viral loading | 0.21 | 0.21 | | | | | 0.00 | $ 490 | $ 150 | $ 102.90 |
| 594 | 01/25/17 | Bloom, Justin | Call to law clerk re: form of order granting 2nd am complaint | 0.13 | | | | | | 0.13 | $ 385 | $ 150 | $ 20.00 |
| 595 | 01/25/17 | Coyne, Molly | Draft email to Chris Sproul, J. Bloom re 2nd set of RFPs | 0.05 | | | | 0.05 | | 0.00 | $ 295 | $ 150 | $ 14.75 |
| 596 | 01/25/17 | Coyne, Molly | Draft email to Chris Sproul, J. Bloom re subpoenas to satellites | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 597 | 01/25/17 | Coyne, Molly | Draft email to J. Bloom re followups to sunshine requests | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 598 | 01/25/17 | Coyne, Molly | Draft followup letters to sunshine requests | 0.73 | | | | 0.73 | | 0.00 | $ 295 | $ 150 | $ 215.35 |
| 599 | 01/25/17 | Coyne, Molly | Draft second set of RFPs | 1.25 | | | | 1.25 | | 0.00 | $ 295 | $ 150 | $ 368.75 |
| 600 | 01/25/17 | Coyne, Molly | Draft subpoenas to satellite cities | 0.58 | | | | 0.58 | | 0.00 | $ 295 | $ 150 | $ 171.10 |
| 601 | 01/25/17 | Bloom, Justin | Email Chris Sproul and Fred Evenson re:unopposed motion and withdrawal of MTD | 0.03 | | | 0.03 | | | 0.00 | $ 385 | $ 150 | $ 12.83 |
| 602 | 01/25/17 | Bloom, Justin | Emails with Def. counsel re: notice of unopposed motion and withdrawal of MTD | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 603 | 01/25/17 | Sproul, Christopher | Review Justin Bloom e-mail messages to opposing counsel concerning St. Petersburg agreement that leave to file a second amended complaint is appropriate and request to withdraw St. Petersburg motion to dismiss. | 0.03 | 0.03 | | | | | 0.00 | $ 490 | $ 150 | $ 14.70 |
| 604 | 01/26/17 | Sproul, Christopher | Review and respond to Justin Bloom e-mail messages concerning third party subpoenas to the St. Petersburg satellites. | 0.15 | 0.15 | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 605 | 01/26/17 | Sproul, Christopher | Review draft subpoenas to third parties, the St. Petersburg satellites. | 0.14 | 0.14 | | | | | 0.00 | $ 490 | $ 150 | $ 68.60 |
| 606 | 01/26/17 | Sproul, Christopher | E-mail message to co-counsel and clients concerning my direction on review of documents for development of evidence of St. Petersburg violation and the appropriate remedy. | 0.30 | 0.30 | | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |

Exhibit 2-II - Page 2

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 607 | 01/26/17 | Bloom, Justin | Email from Chris Sproul re: subpoenas, record review processes, document management, respond to Email | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 608 | 01/26/17 | Bloom, Justin | Emails with Fred Evenson, Molly Coyne and Chris Sproul re: subpoenas | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 609 | 01/26/17 | Bloom, Justin | Emails with plaintiff team re: denial of motion to dismiss and strategy for communications with Def. and Council | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 610 | 01/26/17 | Coyne, Molly | Review and respond to Chris Sproul email re case managment calendar | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 611 | 01/26/17 | Bloom, Justin | Review and send 2nd set of RFPs to Def. | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 612 | 01/26/17 | Bloom, Justin | Review case management order, discuss with team | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 613 | 01/26/17 | Coyne, Molly | Review Chris Sproul email re outcome of motion to dismiss | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 614 | 01/26/17 | Sproul, Christopher | Review case management order and e-mail message to clients and co-counsel concerning the same. | 0.23 | 0.23 | | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 615 | 01/26/17 | Sproul, Christopher | Review court orders deeming second amended complaint filed and denying motion to dismiss and e-mail message to co-counsel and clients concerning the same, and proposed stipulation to St. Petersburg concerning Plaintiffs' standing. | 0.24 | 0.24 | | | | | 0.00 | $ 490 | $ 150 | $ 117.60 |
| 616 | 01/27/17 | Sproul, Christopher | Review Justin Bloom e-mail messages about acquiring documents via discovery and/or sunshine law requests for further evaluation of causes of St. Petersburg sewer spill problem and solutions. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 617 | 01/27/17 | Bloom, Justin | Email to Tom Christ re: review and opinion from produced public documents | 0.05 | | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 618 | 01/27/17 | Bloom, Justin | Review and edit subpoenas to satellites | 0.22 | | | 0.22 | | | 0.00 | $ 385 | $ 150 | $ 83.42 |
| 619 | 01/27/17 | Bloom, Justin | send notice of subpoenas to Defendant | 0.05 | | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 620 | 01/28/17 | Coyne, Molly | Review and respond to J. Bloom email re Pinellas Park and Bear Creek | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 621 | 01/30/17 | Bloom, Justin | Finalize, edit and send subpoenas to satellites | 1.17 | | | 1.17 | | | 0.00 | $ 385 | $ 150 | $ 449.17 |
| 622 | 01/31/17 | Bloom, Justin | Communications with process server re: subpoena to Treasure Island | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 623 | 01/31/17 | Bloom, Justin | Review records provided by Molly Coyne re: 2015 spills and Gulfport v St. Pete issues | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 624 | 02/01/17 | Coyne, Molly | Draft proof chart | 0.63 | | | | 0.63 | | 0.00 | $ 295 | $ 150 | $ 185.85 |
| 625 | 02/01/17 | Coyne, Molly | Draft proof chart | 0.78 | | | | 0.78 | | 0.00 | $ 295 | $ 150 | $ 230.10 |
| 626 | 02/01/17 | Coyne, Molly | Email Chris Hudak re proof chart | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 627 | 02/02/17 | Coyne, Molly | Draft email to J. Bloom, C. Sproul re calendaring dates from order | 0.15 | | | | 0.15 | | 0.00 | $ 295 | $ 150 | $ 44.25 |
| 628 | 02/02/17 | Coyne, Molly | Draft email to team re proof chart, evidence key | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 629 | 02/02/17 | Coyne, Molly | Draft proof chart | 0.98 | | | | 0.98 | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 630 | 02/02/17 | Bloom, Justin | Email to Chris, Fred, Molly re: Subpoena and records request | 0.03 | | | 0.03 | | | 0.00 | $ 385 | $ 150 | $ 12.83 |
| 631 | 02/02/17 | Bloom, Justin | phone call and email with firm representing Treasure Isl re: subpoena | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 632 | 02/02/17 | Coyne, Molly | Review documents for proof chart | 2.63 | | | | 2.63 | | 0.00 | $ 295 | $ 150 | $ 775.85 |
| 633 | 02/02/17 | Coyne, Molly | Review FDEP investigation report | 0.47 | | | | 0.47 | | 0.00 | $ 295 | $ 150 | $ 138.65 |
| 634 | 02/06/17 | Bloom, Justin | Call with Fred Evenson and Chris Sproul to discuss opposition to St. Petersburg's motion to dismiss | 0.27 | | | 0.27 | | | 0.00 | $ 385 | $ 150 | $ 102.67 |
| 635 | 02/06/17 | Sproul, Christopher | Call with Fred Evenson and Justin Bloom to discuss opposition to St. Petersburg's motion to dismiss. | 0.23 | 0.23 | | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 636 | 02/06/17 | Bloom, Justin | Call with Fred Evenson and Chris Sproul to discuss opposition to St. Petersburg's motion to dismiss | 0.23 | | | 0.23 | | | 0.00 | $ 385 | $ 150 | $ 89.83 |
| 637 | 02/06/17 | Bloom, Justin | Email to Chris, Fred, Molly re: St. Pete Beach Subpoena | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 638 | 02/06/17 | Coyne, Molly | Legal research on standing witness organizational membership | 1.10 | | | | 1.10 | | 0.00 | $ 295 | $ 150 | $ 324.50 |
| 639 | 02/06/17 | Bloom, Justin | phone call with Clerk of St. Pete beach re: subpoena | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 640 | 02/06/17 | Coyne, Molly | Review 2nd motion to dismiss for lack of standing | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 73 of 219 PageID
4766
Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 641 | 02/06/17 | Sproul, Christopher | Review St. Petersburg motion to dismiss second amended complaint and email to co-counsel concerning our opposition, assignments to same. | 0.36 | 0.36 | | | | | 0.00 | $ 490 | $ 150 | $ 176.40 |
| 642 | 02/07/17 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message concerning conversation with Gulfport counsel about subpoena response. | 0.11 | 0.11 | | | | | 0.00 | $ 490 | $ 150 | $ 53.90 |
| 643 | 02/07/17 | Sproul, Christopher | Call with Annie Beaman to discuss St. Petersburg motion to dismiss and strategy for our response. | 0.22 | 0.22 | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 644 | 02/07/17 | Coyne, Molly | Draft email to C. Sproul re summary judgment questions | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 645 | 02/07/17 | Sproul, Christopher | Review Jodene Isaacs e-mail message and memo concerning legal research on enforcement of Third-party subpoena issue and e-mail message to Fred Evenson and Justin Bloom concerning the same. | 0.59 | 0.59 | | | | | 0.00 | $ 490 | $ 150 | $ 289.10 |
| 646 | 02/08/17 | Coyne, Molly | Legal research for MTD opposition on standing, injury in fact | 2.80 | | | | 2.80 | | 0.00 | $ 295 | $ 150 | $ 826.00 |
| 647 | 02/08/17 | Sproul, Christopher | Review Justin Bloom e-mail message to opposing counsel at Gulfport concerning Gulfport compliance with subpoena. | 0.03 | 0.03 | | | | | 0.00 | $ 490 | $ 150 | $ 14.70 |
| 648 | 02/09/17 | Coyne, Molly | 11th circuit research on hearsay/effect on listener for MTD opposition | 0.98 | | | | 0.98 | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 649 | 02/09/17 | Coyne, Molly | Draft email to J. Bloom re standing witness declaration for MTD | 0.07 | | | | 0.07 | | 0.00 | $ 295 | $ 150 | $ 20.65 |
| 650 | 02/09/17 | Coyne, Molly | Review emails from J. Bloom, A. Beaman re response to MTD | 0.07 | | | | 0.07 | | 0.00 | $ 295 | $ 150 | $ 20.65 |
| 651 | 02/10/17 | Bloom, Justin | respond via email to request for filed documents to Molly Coyne for Plaintiff's response to 2nd motion to dismiss | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 652 | 02/10/17 | Bloom, Justin | Review and respond to team email re: St. Pete hearing 2/16 | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 653 | 02/13/17 | Sproul, Christopher | Email message to co-counsel concerning response to Treasure Island and Gulfport motions to quash. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 654 | 02/13/17 | Bloom, Justin | Email correspondence with Tierra Verde re: Subpoena | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 655 | 02/13/17 | Bloom, Justin | Email to Fred Evenson, Chris Sproul, Molly Coyne re: Treasure Island motion to quash | 0.07 | | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 25.67 |
| 656 | 02/13/17 | Evenson, Fred | Meeting with Chris Sproul to discuss opposition to Treasure Island and Gulfport motions to quash subpoenas. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 657 | 02/13/17 | Sproul, Christopher | Meeting with Fred Evenson to discuss opposition to Treasure Island and Gulfport motions to quash subpoenas. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 658 | 02/13/17 | Bloom, Justin | Review response to Plaintiffs 1st Request for Production | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 659 | 02/13/17 | Bloom, Justin | Review Treasure Island Motion to Quash | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 660 | 02/14/17 | Evenson, Fred | Call with Chris Sproul to discuss opposition to Treasure Island motion to quash subpoena. | 0.12 | | 0.12 | | | | 0.00 | $ 385 | $ 150 | $ 46.20 |
| 661 | 02/14/17 | Sproul, Christopher | Call with Fred Evenson to discuss opposition to Treasure Island motion to quash subpoena. | 0.12 | 0.12 | | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 662 | 02/14/17 | Sproul, Christopher | Calls with Jodene Isaacs to discuss opposition to Treasure Island motion to quash. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 663 | 02/14/17 | Coyne, Molly | Draft opposition brief to 2nd MTD | 2.68 | | | | 2.68 | | 0.00 | $ 295 | $ 150 | $ 790.60 |
| 664 | 02/14/17 | Coyne, Molly | Draft opposition to 2nd MTD | 1.43 | | | | 1.43 | | 0.00 | $ 295 | $ 150 | $ 421.85 |
| 665 | 02/14/17 | Coyne, Molly | Review and respond to C. Sproul voicemail re opposition to 2nd MTD | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 666 | 02/14/17 | Bloom, Justin | Review emails and research issue of expedited request re: motion to quash, call to clerk | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 667 | 02/14/17 | Bloom, Justin | Review Motion to Consolidate | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 668 | 02/15/17 | Sproul, Christopher | Review and revise Molly Coyne opposition to St. Petersburg's second motion to dismiss. | 0.12 | 0.12 | | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 669 | 02/15/17 | Sproul, Christopher | Call with Justin Bloom to discuss opposition to Gulfport motion to quash subpoena. | 0.07 | 0.07 | | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 670 | 02/15/17 | Bloom, Justin | Call with Joe Morrisey, Pinellas County Atty office re: subpoena | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 671 | 02/15/17 | Coyne, Molly | Call with J. Isaacs re evidence for MT quash Treasure Isl. subpoena | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |

Exhibit 2-II - Page 3

Exhibit 2-II - Page 4

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 672 | 02/15/17 | Evenson, Fred | Call with Justin Bloom to discuss Plaintiffs' response to Gulfport's Motion to Quash Subpoena. | 0.23 | | 0.23 | | | | 0.00 | $ 385 | $ 150 | $ 88.55 |
| 673 | 02/15/17 | Evenson, Fred | Call with Justin Bloom and Chris Sproul to discuss Plaintiffs' response to Gulfport's Motion to Quash Subpoena or request for additional time. | 0.40 | | 0.40 | | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 674 | 02/15/17 | Sproul, Christopher | Call with Justin Bloom and Fred Evenson to further discuss Plaintiffs' response to Gulfport's Motion to Quash Subpoena or request for additional time, compromise proposal to offer to Gulfport to resolve dispute. | 0.40 | 0.40 | | | | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 675 | 02/15/17 | Bloom, Justin | correspondence with Jason Klein re: motion to quash subpoena | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 676 | 02/15/17 | Coyne, Molly | Draft email to C. Sproul re opposition brief to 2nd MTD | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 677 | 02/15/17 | Coyne, Molly | Draft fact statement for opposition to Treasure Island MT quash | 0.50 | | | | 0.50 | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 678 | 02/15/17 | Coyne, Molly | Draft fact statement for opposition to Treasure Island MT quash | 2.57 | | | | 2.57 | | 0.00 | $ 295 | $ 150 | $ 758.15 |
| 679 | 02/15/17 | Coyne, Molly | Draft opposition brief to 2nd MTD | 1.45 | | | | 1.45 | | 0.00 | $ 295 | $ 150 | $ 427.75 |
| 680 | 02/15/17 | Bloom, Justin | Email Gulfport counsel re: Motion to Quash and negotiation of withdrawal | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 681 | 02/15/17 | Bloom, Justin | Email with Chris Sproul re: Motion to QUash subpoena from Gulfport | 0.05 | | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 682 | 02/15/17 | Bloom, Justin | receive and review response to Subpoena by Tierra verde | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 683 | 02/15/17 | Coyne, Molly | Review, respond to J. Isaacs email re TI motion to quash subpoena | 0.42 | | | | 0.42 | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 684 | 02/16/17 | Bloom, Justin | Call with Chris Sproul and Fred Evenson to discuss opposition to Treasure Island motion to quash subpoena, motion to consolidate Gulfport and St. Pete cases. | 0.31 | | | 0.31 | | | 0.00 | $ 385 | $ 150 | $ 118.71 |
| 685 | 02/16/17 | Sproul, Christopher | Call with Justin Bloom and Fred Evenson to discuss opposition to Treasure Island motion to quash subpoena, motion to consolidate Gulfport and St. Pete cases. | 0.31 | 0.31 | | | | | 0.00 | $ 490 | $ 150 | $ 151.90 |
| 686 | 02/16/17 | Bloom, Justin | conf call with Def Gulfport. re: motion to quash and misc. discovery issues | 0.83 | | | 0.83 | | | 0.00 | $ 385 | $ 150 | $ 320.83 |
| 687 | 02/16/17 | Bloom, Justin | reply, assemble, organize, publish to team responsive docs from Pinellas County to our Subpoena | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 688 | 02/16/17 | Bloom, Justin | Review and research Judge's notice/order on Motion to Consolidate | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 689 | 02/16/17 | Coyne, Molly | Review judge's order staying subpoenas | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 690 | 02/17/17 | Bloom, Justin | Call with Chris Sproul re: scheduling and motion to appear by phone | 0.07 | | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 25.67 |
| 691 | 02/17/17 | Sproul, Christopher | Call with Justin Bloom concerning request to appear telephonically for motion to consolidate St. Petersburg and Gulfport cases and for motion to quash subpoena. | 0.07 | 0.07 | | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 692 | 02/17/17 | Bloom, Justin | Call with City Attorney for S. Pasadena re: Subpoena | 0.07 | | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 25.67 |
| 693 | 02/17/17 | Bloom, Justin | contact with Gulfport and St. Pete council re unopposed motion | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 694 | 02/17/17 | Bloom, Justin | Draft and file Notice of Designation of Lead | 0.40 | | | 0.40 | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 695 | 02/17/17 | Bloom, Justin | Email to defendants Gulfport and St. Pete re: opposition to appearing via phone | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 696 | 02/17/17 | Bloom, Justin | Finalize and file unopposed motion to appear by phone | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 697 | 02/17/17 | Bloom, Justin | Research and email to Fred Evenson and Chris Sproul re: Designation of Lead | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 698 | 02/20/17 | Bloom, Justin | Review and edit response to Motion to Dismiss SAC | 0.75 | | | 0.75 | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 699 | 02/21/17 | Bloom, Justin | Edit and finalize response to 2nd MTD, file | 0.75 | | | 0.75 | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 700 | 02/21/17 | Bloom, Justin | Email to Treasure Island and St. Petersburg re: telephonic hearing for Motion to Quash | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 701 | 02/21/17 | Bloom, Justin | Review and disseminate objection to motion to consolidate | 0.05 | | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 702 | 02/21/17 | Bloom, Justin | Review and respond to email from Chris Sproul re: response to 2nd MTD | 0.07 | | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 25.67 |
| 703 | 02/21/17 | Coyne, Molly | Review opposition to motion to consolidate | 0.05 | | | | 0.05 | | 0.00 | $ 295 | $ 150 | $ 14.75 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 75 of 219 PageID
4768
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 5

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 704 | 02/22/17 | Bloom, Justin | travel to TPA for hearing (1:10) and return | 4.00 | | | 1.70 | | | 2.30 | $ 385 | $ 150 | $ 999.50 |
| 705 | 02/22/17 | Sproul, Christopher | Appear by telephone and present argument on Gulfport's motion to consolidate St. Petersburg and Gulfport cases. | 1.17 | 1.17 | | | | | 0.00 | $ 490 | $ 150 | $ 573.30 |
| 706 | 02/22/17 | Bloom, Justin | Call with Fred Evenson re: hearing | 0.18 | | | 0.18 | | | 0.00 | $ 385 | $ 150 | $ 70.58 |
| 707 | 02/22/17 | Sproul, Christopher | Call with Jodene Isaacs to discuss legal and factual arguments in Plaintiffs' Opposition to Treasure Island Motion to Quash Subpoena. | 0.33 | 0.33 | | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 708 | 02/22/17 | Evenson, Fred | Call with Chris Sproul to discuss Review of St. Petersburg motion for summary judgment and preparation of arguments in opposition to St. Petersburg motion for summary judgment, assignment of legal research and brief drafting tasks to Molly Coyne. | 1.15 | | 1.15 | | | | 0.00 | $ 385 | $ 150 | $ 442.75 |
| 709 | 02/22/17 | Sproul, Christopher | Call with Fred Evenson to discuss preparation for hearing on Gulfport motion to consolidate Gulfport and St. Petersburg cases and Review of St. Petersburg motion for summary judgment and preparation of arguments in opposition to St. Petersburg motion for summary judgment, assignment of legal research and brief drafting tasks to Molly Coyne. | 1.15 | 1.15 | | | | | 0.00 | $ 490 | $ 150 | $ 563.50 |
| 710 | 02/22/17 | Bloom, Justin | Draft UNOPPOSED MOTION TO APPEAR BY TELEPHONE - Motion to Quash | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 711 | 02/22/17 | Sproul, Christopher | Prepare for court hearing on motion to consolidate Gulfport and St. Petersburg cases. | 0.33 | 0.33 | | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 712 | 02/22/17 | Bloom, Justin | Research and prep for consolidation hearing, call with Chris Sproul | 2.00 | | | 2.00 | | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 713 | 02/22/17 | Coyne, Molly | Research comparing consent order to complaint exhibits | 0.52 | | | | 0.52 | | 0.00 | $ 295 | $ 150 | $ 153.40 |
| 714 | 02/22/17 | Evenson, Fred | Research issue of when Florida administrative enforcement action is "commenced" within the meaning of the diligent prosecution bar and Florida administrative law. | 4.17 | | 4.17 | | | | 0.00 | $ 385 | $ 150 | $ 1,605.45 |
| 715 | 02/22/17 | Sproul, Christopher | Review of St. Petersburg opposition to Gulfport motion to consolidate case with Gulfport case. | 0.07 | 0.07 | | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 716 | 02/23/17 | Bloom, Justin | Prepare and file motion to appear by phone - Treasure Isl subpoena | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 717 | 02/24/17 | Sproul, Christopher | Review St. Petersburg response to second request for production of documents and e-mail message to co-counsel concerning further review of St. Petersburg's response. | 0.18 | 0.18 | | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 718 | 02/24/17 | Coyne, Molly | Call with C. Sproul, J. Bloom, F. Evenson re opposition to MSJ | 0.50 | | | | 0.50 | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 719 | 02/24/17 | Evenson, Fred | Call with C. Sproul, J. Bloom, Molly Coyne to discuss Plaintiffs' opposition to St. Pete Motion for Summary Judgment. | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 720 | 02/24/17 | Bloom, Justin | discuss arguments, strategy for opposition to motion for summary judgment | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 721 | 02/24/17 | Coyne, Molly | Draft email to team re tasks division | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 722 | 02/24/17 | Sproul, Christopher | Email message to clients and co-counsel concerning St Petersburg's response to Plaintiffs' Interrogatories and what they show with respect to evidence needed for motion for summary judgment on CWA liability and on further evidentiary development. | 0.49 | 0.49 | | | | | 0.00 | $ 490 | $ 150 | $ 240.10 |
| 723 | 02/24/17 | Coyne, Molly | Review discovery responses | 0.50 | | | | 0.50 | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 724 | 02/24/17 | Bloom, Justin | Review email from Chris Sproul re: discovery responses | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 725 | 02/24/17 | Sproul, Christopher | Review Fred Evenson email message concerning initial research on diligent prosection, Clean Water Act section 309(g)(6) bar to citizen suit arguments raised by St. Petersburg motion to dismiss. | 0.04 | 0.04 | | | | | 0.00 | $ 490 | $ 150 | $ 19.60 |
| 726 | 02/24/17 | Bloom, Justin | Review responses to RFAs and Chris Sprouls notes and comments | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 76 of 219 PageID 4769
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II – Page 6

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 727 | 02/24/17 | Sproul, Christopher | Review St Petersburg's response to Plaintiffs' Interrogatories. | 0.24 | 0.24 | | | | | 0.00 | $ 490 | $ 150 | $ 117.60 |
| 728 | 02/24/17 | Sproul, Christopher | Review St. Petersburg's response to plaintiffs' first set of requests for admission and email memorandum to clients and co-counsel concerning evidentiary value of admissions for motion for summary judgment, and follow up discovery, including interrogatories, warranted by the responses, objections and meet and confer request concerning St. Pete's denials of certain RFAs. | 0.67 | 0.67 | | | | | 0.00 | $ 490 | $ 150 | $ 328.30 |
| 729 | 02/25/17 | Coyne, Molly | Review and respond to C. Sproul email re discovery responses | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 730 | 02/26/17 | Coyne, Molly | Draft opposition brief to motion for summary judgment | 0.80 | | | | 0.80 | | 0.00 | $ 295 | $ 150 | $ 236.00 |
| 731 | 02/26/17 | Sproul, Christopher | Email message to Molly Coyne concerning guidance on drafting motion for summary judgment. | 0.22 | 0.22 | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 732 | 02/26/17 | Coyne, Molly | Research for opposition brief to motion for summary judgment | 3.47 | | | | 3.47 | | 0.00 | $ 295 | $ 150 | $ 1,023.65 |
| 733 | 02/27/17 | Evenson, Fred | Draft email message concerning initial research on diligent prosection, Clean Water Act section 309(g)(6) bar to citizen suit arguments raised by St. Petersburg motion to dismiss. | 0.10 | | 0.10 | | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 734 | 02/27/17 | Sproul, Christopher | Further work on preparing for oral argument on Treasure Island motion to quash subpoena. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 735 | 02/27/17 | Coyne, Molly | Draft email to team re outline of opposition to MSJ | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 736 | 02/27/17 | Coyne, Molly | Draft opposition brief to motion for summary judgment | 5.25 | | | | 5.25 | | 0.00 | $ 295 | $ 150 | $ 1,548.75 |
| 737 | 02/27/17 | Coyne, Molly | Draft opposition to St. Petersburg's MSJ | 2.95 | | | | 2.95 | | 0.00 | $ 295 | $ 150 | $ 870.25 |
| 738 | 02/27/17 | Coyne, Molly | Review email from F. Evenson re FDEP research | 0.60 | | | | 0.60 | | 0.00 | $ 295 | $ 150 | $ 177.00 |
| 739 | 02/27/17 | Sproul, Christopher | Review opposition to Treasure Island motion to quash to prepare for oral argument on same. | 0.44 | 0.44 | | | | | 0.00 | $ 490 | $ 150 | $ 215.60 |
| 740 | 02/28/17 | Evenson, Fred | Call with Chris Sproul and Molly Coyne to discuss opposition to St. Petersburg motion for summary judgment. | 0.60 | | 0.60 | | | | 0.00 | $ 385 | $ 150 | $ 231.00 |
| 741 | 02/28/17 | Sproul, Christopher | Call with Molly Coyne and (for part of call, 40 min.) Fred Evenson to discuss opposition to St. Petersburg motion for summary judgment. | 0.82 | 0.82 | | | | | 0.00 | $ 490 | $ 150 | $ 401.80 |
| 742 | 02/28/17 | Sproul, Christopher | E-mail message to Molly Coyne, Fred Evenson, and Justin Bloom concerning legal research and guidance to provide to Molly Coyne on drafting arguments for opposition to the St. Petersburg motion for summary judgment. | 0.38 | 0.38 | | | | | 0.00 | $ 490 | $ 150 | $ 186.20 |
| 743 | 02/28/17 | Coyne, Molly | Research comparable state law standard for opposition to MSJ | 1.15 | | | | 1.15 | | 0.00 | $ 295 | $ 150 | $ 339.25 |
| 744 | 02/28/17 | Coyne, Molly | Research St. Pete past consent orders | 0.45 | | | | 0.45 | | 0.00 | $ 295 | $ 150 | $ 132.75 |
| 745 | 02/28/17 | Sproul, Christopher | Review and respond to co-counsel and client e-mail messages concerning review of documents necessary for evidentiary development, opposition to motion for summary judgment. | 0.33 | 0.33 | | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 746 | 02/28/17 | Coyne, Molly | Review Mike Acosta memo on CWA 306g diligent prosecution bar | 0.72 | | | | 0.72 | | 0.00 | $ 295 | $ 150 | $ 212.40 |
| 747 | 02/28/17 | Sproul, Christopher | Review Molly Coyne outline of opposition for motion for summary judgment. | 0.25 | 0.25 | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 748 | 02/28/17 | Coyne, Molly | Revise outline of opposition brief to MSJ | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 749 | 03/01/17 | Evenson, Fred | Call with Chris Sproul to discuss meeting and conferring with Treasure Island counsel in light of court order denying motion to quash. | 0.13 | | 0.13 | | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 750 | 03/01/17 | Sproul, Christopher | Call with Fred Evenson to discuss meeting and conferring with Treasure Island counsel in light of court order denying motion to quash. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 751 | 03/01/17 | Sproul, Christopher | Attend (telephonically) and present argument at hearing on Treasure Island motion to quash subpoena. | 0.32 | 0.32 | | | | | 0.00 | $ 490 | $ 150 | $ 156.80 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP Document 211-3 Filed 04/03/19 Page 77 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4770

Exhibit 2-II - Page 7

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 752 | 03/01/17 | Bloom, Justin | Call with Chris Sproul to discuss meeting and conferring with Treasure Island counsel in light of court order denying motion to quash. | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 46.20 |
| 753 | 03/01/17 | Sproul, Christopher | Call with Justin Bloom to discuss meeting and conferring with Treasure Island counsel in light of court order denying motion to quash. | 0.12 | 0.12 | | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 754 | 03/01/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 1.27 | | | | 1.27 | | 0.00 | $ 295 | $ 150 | $ 374.65 |
| 755 | 03/01/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 1.73 | | | | 1.73 | | 0.00 | $ 295 | $ 150 | $ 510.35 |
| 756 | 03/01/17 | Sproul, Christopher | E-mail message to clients and co-counsel concerning ruling from court on treasure island motion to quash subpoena. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 757 | 03/01/17 | Bloom, Justin | Review correspondence and responses to Plaintiffs RFAs | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 758 | 03/01/17 | Bloom, Justin | Review correspondence and responses to Plaintiffs' 2nd RFP | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 759 | 03/01/17 | Coyne, Molly | Review materials on diligent prosecution bar for MSJ | 3.37 | | | | 3.37 | | 0.00 | $ 295 | $ 150 | $ 994.15 |
| 760 | 03/01/17 | Bloom, Justin | Review of motion for summary judgment | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 761 | 03/02/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 4.67 | | | | 4.67 | | 0.00 | $ 295 | $ 150 | $ 1,377.65 |
| 762 | 03/02/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 5.77 | | | | 5.77 | | 0.00 | $ 295 | $ 150 | $ 1,702.15 |
| 763 | 03/03/17 | Coyne, Molly | Review discovery responses received from St. Pete | 0.62 | | | | 0.62 | | 0.00 | $ 295 | $ 150 | $ 182.90 |
| 764 | 03/06/17 | Evenson, Fred | Correspondence with Molly Coyne regarding judicial notice. | 0.10 | | 0.10 | | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 765 | 03/06/17 | Sproul, Christopher | Review and respond to e-mail messages from Justin Bloom and from Brian Bolves concerning St. Petersburg request to file a reply in support of St. Petersburg motion for summary judgment. | 0.19 | 0.19 | | | | | 0.00 | $ 490 | $ 150 | $ 93.10 |
| 766 | 03/06/17 | Bloom, Justin | Emails with Brian Bolves and Chris Sproul re: response to our opposition to Motion to Dismiss | 0.13 | | | 0.13 | | | 0.00 | $ 385 | $ 150 | $ 51.33 |
| 767 | 03/06/17 | Coyne, Molly | Review and respond to Justin Bloom email re docs from sunshine rqst | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 768 | 03/06/17 | Bloom, Justin | Review RFAs sent by Chris Sproul via email with proposal for Case Management Report | 0.13 | | | 0.13 | | | 0.00 | $ 385 | $ 150 | $ 51.33 |
| 769 | 03/07/17 | Sproul, Christopher | Email message to Molly Coyne concerning drafting opposition to St. Petersburg motion for leave to file a reply in support of its motion to dismiss. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 770 | 03/07/17 | Sproul, Christopher | Review St. Petersburg request to take judicial notice of FDEP records. | 0.15 | 0.15 | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 771 | 03/07/17 | Sproul, Christopher | Call with Fred Evenson and Justin Bloom to discuss review and potential response to St. Petersburg motion for leave to file reply brief. | 0.25 | 0.25 | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 772 | 03/07/17 | Bloom, Justin | Conference call with Chris Sproul and Fred Evenson re: public meeting on 3/15, discuss review and potential response to St. Petersburg motion for leave to file reply brief, our response to reply arguments reflected in St. Petersburg motion for leave. | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 773 | 03/07/17 | Bloom, Justin | response and reply to Brian Bolves re: leave to allow extra response | 0.05 | | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 774 | 03/07/17 | Bloom, Justin | Review Def. Motion for leave to reply and share with co-counsel | 0.10 | | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 775 | 03/07/17 | Bloom, Justin | Review emails re: objection drafting and share Order granting leave to allow extra response | 0.18 | | | 0.18 | | | 0.00 | $ 385 | $ 150 | $ 70.58 |
| 776 | 03/08/17 | Bloom, Justin | Communications with Fred Evenson, Chris Sproul re: Opposition to MSJ, draft declaration of Sproul, file Opposition and Declaration | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 777 | 03/08/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 0.53 | | | | 0.53 | | 0.00 | $ 295 | $ 150 | $ 156.35 |
| 778 | 03/08/17 | Bloom, Justin | Review and upload responsive docs from 1/26 request, | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 779 | 03/08/17 | Coyne, Molly | Revise exhibits to motion for summary judgment | 0.33 | | | | 0.33 | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 780 | 03/08/17 | Sproul, Christopher | Revise opposition to St. Petersburg motion for summary judgment. | 3.10 | 3.10 | | | | | 0.00 | $ 490 | $ 150 | $ 1,519.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP Document 211-3 Filed 04/03/19 Page 78 of 219 PageID
4771
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 8

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 781 | 03/09/17 | Evenson, Fred | Calls with Chris Sproul to discuss corrected opposition to St. Petersburg motion for summary judgment. | 1.18 | | 1.18 | | | | 0.00 | $ 385 | $ 150 | $ 454.30 |
| 782 | 03/09/17 | Sproul, Christopher | Calls with Fred Evenson to discuss corrected opposition to St. Petersburg motion for summary judgment | 1.18 | 1.18 | | | | | 0.00 | $ 490 | $ 150 | $ 578.20 |
| 783 | 03/09/17 | Coyne, Molly | Draft opposition to motion for judicial notice | 1.63 | | | | 1.63 | | 0.00 | $ 295 | $ 150 | $ 480.85 |
| 784 | 03/09/17 | Coyne, Molly | Draft opposition to motion for judicial notice | 2.07 | | | | 2.07 | | 0.00 | $ 295 | $ 150 | $ 610.65 |
| 785 | 03/09/17 | Sproul, Christopher | Draft corrected brief in opposition to St. Petersburg motion for summary judgment. | 1.82 | 1.82 | | | | | 0.00 | $ 490 | $ 150 | $ 891.80 |
| 786 | 03/09/17 | Sproul, Christopher | Draft corrected Sproul declaration in support of opposition to the St. Petersburg motion for summary judgment. | 0.57 | 0.57 | | | | | 0.00 | $ 490 | $ 150 | $ 279.30 |
| 787 | 03/09/17 | Bloom, Justin | Emails with Plaintiffs team re: errata, filing error and protocols | 0.20 | | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 788 | 03/09/17 | Coyne, Molly | proofread motion for summary judgment for errata | 0.82 | | | | 0.82 | | 0.00 | $ 295 | $ 150 | $ 241.90 |
| 789 | 03/09/17 | Coyne, Molly | Review and respond to J. Bloom, C. Sproul emails re filing problems | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 790 | 03/09/17 | Coyne, Molly | Revise motion in opposition to motion for summary judgment | 0.77 | | | | 0.77 | | 0.00 | $ 295 | $ 150 | $ 227.15 |
| 791 | 03/12/17 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message concerning treasure island response to subpoena and Judge Porcelli order. | 0.04 | 0.04 | | | | | 0.00 | $ 490 | $ 150 | $ 19.60 |
| 792 | 03/13/17 | Evenson, Fred | Call with Molly Coyne about legal research needed for opposition to judicial notice. | 0.18 | | 0.18 | | | | 0.00 | $ 385 | $ 150 | $ 69.30 |
| 793 | 03/13/17 | Coyne, Molly | Call with F. Evenson re research on opposition to judicial notice | 0.18 | | | | 0.18 | | 0.00 | $ 295 | $ 150 | $ 53.10 |
| 794 | 03/13/17 | Coyne, Molly | Draft deposition list of potential deponents | 2.18 | | | | 2.18 | | 0.00 | $ 295 | $ 150 | $ 643.10 |
| 795 | 03/13/17 | Coyne, Molly | Draft email to team re deponent list | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 796 | 03/13/17 | Evenson, Fred | Draft Plaintiffs' Opposition to St. Pete's Request for Judicial Notice in Support of Motion to Dismiss. | 3.75 | | 3.75 | | | | 0.00 | $ 385 | $ 150 | $ 1,443.75 |
| 797 | 03/13/17 | Bloom, Justin | Emails with Brian Bolves and Chris Sproul and Fred Evenson re: Def. response to PL opposition to MSJ | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 798 | 03/13/17 | Evenson, Fred | Legal Research on pollutant contributions from other entities effect on "traceability" prong of standing analysis. | 1.44 | | 1.44 | | | | 0.00 | $ 385 | $ 150 | $ 554.40 |
| 799 | 03/13/17 | Bloom, Justin | Research and draft joint motion for leave to reply | 0.75 | | | 0.75 | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 800 | 03/13/17 | Evenson, Fred | Research foundational requirements for public records exception to hearsay rule. | 0.77 | | 0.77 | | | | 0.00 | $ 385 | $ 150 | $ 296.45 |
| 801 | 03/13/17 | Bloom, Justin | Review and edit opposition to request for judicial notice, file | 0.58 | | | 0.58 | | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 802 | 03/14/17 | Sproul, Christopher | Review co-counsel e-mail messages concerning proposed joint request from the parties for permission to file replies. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 803 | 03/14/17 | Coyne, Molly | compare St. Pete's spill chart to our notice letter | 0.57 | | | | 0.57 | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 804 | 03/14/17 | Coyne, Molly | create spill chart from materials received in discovery | 1.68 | | | | 1.68 | | 0.00 | $ 295 | $ 150 | $ 495.60 |
| 805 | 03/14/17 | Coyne, Molly | Draft email to team re discrepancies in spill chart | 0.33 | | | | 0.33 | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 806 | 03/14/17 | Coyne, Molly | draft email to team re spill chart | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 807 | 03/14/17 | Bloom, Justin | Email to court reporter re: invoice | 0.07 | | | | | | 0.07 | $ 385 | $ 150 | $ 10.00 |
| 808 | 03/14/17 | Coyne, Molly | Review materials received in response to RFPs | 3.23 | | | | 3.23 | | 0.00 | $ 295 | $ 150 | $ 952.85 |
| 809 | 03/14/17 | Bloom, Justin | Review of discovery chart for potential deponents | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 810 | 03/15/17 | Evenson, Fred | Call with Molly Coyne regarding revisions to opposition to judicial notice. | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 811 | 03/15/17 | Bloom, Justin | Communications with Tom Christ re: St. Pete meeting re: consent order | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 812 | 03/15/17 | Coyne, Molly | Draft email to team re followup interrogatories | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 813 | 03/15/17 | Coyne, Molly | Draft followup interrogatories | 2.68 | | | | 2.68 | | 0.00 | $ 295 | $ 150 | $ 790.60 |
| 814 | 03/15/17 | Bloom, Justin | Edit and emails with Def. re: joint motion for leave to reply, file motion | 0.37 | | | 0.37 | | | 0.00 | $ 385 | $ 150 | $ 141.17 |
| 815 | 03/15/17 | Bloom, Justin | Review and communicate with team denial of Def. motion for leave to file reply | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 79 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4772

Exhibit 2-II - Page 9

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 816 | 03/15/17 | Sproul, Christopher | Review and respond to Justin Bloom email messages concerning St. Petersburg motion for leave to file reply brief in support of St. Petersburg motion for summary judgment. | 0.05 | 0.05 | | | | | 0.00 | $ 490 | $ 150 | $ 24.50 |
| 817 | 03/15/17 | Coyne, Molly | Review materials received in response to RFPs, interrogatories | 3.15 | | | | 3.15 | | 0.00 | $ 295 | $ 150 | $ 929.25 |
| 818 | 03/16/17 | Coyne, Molly | create proof chart | 0.45 | | | | 0.45 | | 0.00 | $ 295 | $ 150 | $ 132.75 |
| 819 | 03/16/17 | Coyne, Molly | Review materials for draft MSJ on liability | 0.18 | | | | 0.18 | | 0.00 | $ 295 | $ 150 | $ 53.10 |
| 820 | 03/16/17 | Bloom, Justin | Review of order denying Def 2nd motion for reply brief,share with team | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 821 | 03/16/17 | Bloom, Justin | Review of order denying joint motion for reply briefs, emails to team reminder of 3.01(d) | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 822 | 03/16/17 | Bloom, Justin | Review, email team and respond to 2nd Motion for Leave to File Reply | 0.58 | | | 0.58 | | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 823 | 03/17/17 | Coyne, Molly | Draft proof chart | 0.75 | | | | 0.75 | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 824 | 03/18/17 | Sproul, Christopher | Review court order denying parties' request for leave to file reply briefs; St. Petersburg second request for leave to file reply brief, court order denying St. Petersburg's second request for leave. | 0.16 | 0.16 | | | | | 0.00 | $ 490 | $ 150 | $ 78.40 |
| 825 | 03/18/17 | Sproul, Christopher | Review St. Petersburg reply brief in support of motion to dismiss and e-mail message to co-counsel clients | 0.52 | 0.52 | | | | | 0.00 | $ 490 | $ 150 | $ 254.80 |
| 826 | 03/18/17 | Sproul, Christopher | Review Justin Bloom email messages concerning review of documents obtained in subpoenas for potential evidence, case management matters. | 0.25 | 0.25 | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 827 | 03/20/17 | Sproul, Christopher | Review St. Petersburg second request for judicial notice. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 828 | 03/20/17 | Coyne, Molly | Draft opposition to 2nd RJN | 1.52 | | | | 1.52 | | 0.00 | $ 295 | $ 150 | $ 448.40 |
| 829 | 03/20/17 | Sproul, Christopher | E-mail message to Molly Coyne, Justin Bloom, and Fred Evenson concerning opposition to St. Petersburg's second request for judicial notice, outline of arguments to make and guidance to Molly Coyne concerning legal authority that I have from prior briefing on similar issues. | 0.50 | 0.50 | | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 830 | 03/20/17 | Coyne, Molly | Research 11th circuit authority for opp to 2nd RJN | 2.95 | | | | 2.95 | | 0.00 | $ 295 | $ 150 | $ 870.25 |
| 831 | 03/20/17 | Coyne, Molly | Review St. Petersburg reply to opposition to MTD | 0.85 | | | | 0.85 | | 0.00 | $ 295 | $ 150 | $ 250.75 |
| 832 | 03/21/17 | Coyne, Molly | Call with Chris Sproul re revisions to draft opposition to 2nd RJN | 0.28 | | | | 0.28 | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 833 | 03/21/17 | Sproul, Christopher | Call with Molly Coyne re revisions to opposition to St. Petersburg's Second Request for Judicial Notice | 0.28 | 0.28 | | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 834 | 03/21/17 | Coyne, Molly | check PACER to see if opp. to RJN properly filed | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 835 | 03/21/17 | Coyne, Molly | Draft opposition to 2nd request for judicial notice | 2.30 | | | | 2.30 | | 0.00 | $ 295 | $ 150 | $ 678.50 |
| 836 | 03/21/17 | Coyne, Molly | Draft opposition to 2nd RJN | 1.87 | | | | 1.87 | | 0.00 | $ 295 | $ 150 | $ 551.65 |
| 837 | 03/21/17 | Coyne, Molly | Review and respond to Chris Sproul emails re opposition to RJN | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 838 | 03/21/17 | Sproul, Christopher | Review and revise Molly Coyne draft opposition to St. Petersburg's second request for judicial notice. | 0.99 | 0.99 | | | | | 0.00 | $ 490 | $ 150 | $ 485.10 |
| 839 | 03/21/17 | Coyne, Molly | Review Chris Sproul edits to draft opposition to RJN | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 840 | 03/21/17 | Coyne, Molly | Revise opposition to 2nd RJN | 0.48 | | | | 0.48 | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 841 | 03/22/17 | Sproul, Christopher | Call with Fred Evenson, Molly Coyne re task list, R11 letter and motion, meet and confer letter, depositions, document subpoena to Brown and Caldwell. | 0.92 | 0.92 | | | | | 0.00 | $ 490 | $ 150 | $ 450.80 |
| 842 | 03/22/17 | Coyne, Molly | Draft meet and confer letter | 1.07 | | | | 1.07 | | 0.00 | $ 295 | $ 150 | $ 315.65 |
| 843 | 03/22/17 | Coyne, Molly | Review materials received in discovery | 1.05 | | | | 1.05 | | 0.00 | $ 295 | $ 150 | $ 309.75 |
| 844 | 03/23/17 | Coyne, Molly | Draft email to team re meet and confer letter | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 845 | 03/23/17 | Coyne, Molly | Draft meet and confer letter | 2.55 | | | | 2.55 | | 0.00 | $ 295 | $ 150 | $ 752.25 |
| 846 | 03/24/17 | Coyne, Molly | Draft document subpoena to Brown and Caldwell | 3.05 | | | | 3.05 | | 0.00 | $ 295 | $ 150 | $ 899.75 |
| 847 | 03/24/17 | Coyne, Molly | Draft email to team re document subpoena | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 848 | 03/24/17 | Coyne, Molly | Draft letter to St. Petersburg counsel re potential deponents | 0.38 | | | | 0.38 | | 0.00 | $ 295 | $ 150 | $ 112.10 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 80 of 219 PageID
4773
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 10

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 849 | 03/24/17 | Sproul, Christopher | Review and respond to co-counsel e-mail messages concerning potential settlement discussion with St. Petersburg. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 850 | 03/24/17 | Sproul, Christopher | Review and revise Molly Coyne draft letter to St. Petersburg counsel concerning depositions, whether defendants will agree to schedule depositions or whether they will insist on us filing notices of deposition. | 0.31 | 0.31 | | | | | 0.00 | $ 490 | $ 150 | $ 151.90 |
| 851 | 03/25/17 | Coyne, Molly | Review Chris Sproul edits to letter to counsel | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 852 | 03/25/17 | Coyne, Molly | Review documents received in discovery | 0.52 | | | | 0.52 | | 0.00 | $ 295 | $ 150 | $ 153.40 |
| 853 | 03/25/17 | Coyne, Molly | Review, respond to Chris Sproul, Annie Beaman emails re deponents | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 854 | 03/25/17 | Coyne, Molly | Revise letter to counsel | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 855 | 03/26/17 | Sproul, Christopher | Review and revise Molly Coyne draft Plaintiffs' second set of interrogatories. | 0.34 | 0.34 | | | | | 0.00 | $ 490 | $ 150 | $ 166.60 |
| 856 | 03/26/17 | Coyne, Molly | Review documents received in discovery for potential deponents | 0.55 | | | | 0.55 | | 0.00 | $ 295 | $ 150 | $ 162.25 |
| 857 | 03/27/17 | Sproul, Christopher | Review and respond to co-counsel e-mail messages concerning scheduling depositions. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 858 | 03/27/17 | Bloom, Justin | Review emails, edit and send letter to Bolves et al re: depositions | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 859 | 03/28/17 | Sproul, Christopher | Review and respond to Molly Coyne e-mail message concerning initial disclosure requirements. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 860 | 03/28/17 | Coyne, Molly | Draft initial disclosures | 0.65 | | | | 0.65 | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 861 | 03/28/17 | Bloom, Justin | Email communications with Bolves re: production of discovery | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 862 | 03/28/17 | Bloom, Justin | Emails re: case management with team | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 863 | 03/28/17 | Coyne, Molly | Emails to tem re conflicting dates in case management report, order | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 864 | 03/28/17 | Coyne, Molly | reconcile case mgmt report with scheduling order, update calendar | 0.48 | | | | 0.48 | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 865 | 03/28/17 | Bloom, Justin | Research court reporters | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 866 | 03/28/17 | Sproul, Christopher | Review and revise Molly Coyne draft Plaintiffs initial disclosures. | 0.30 | 0.30 | | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 867 | 03/28/17 | Sproul, Christopher | Review and revise Molly Coyne draft Plaintiffs' second set of interrogatories. | 0.61 | 0.61 | | | | | 0.00 | $ 490 | $ 150 | $ 298.90 |
| 868 | 03/28/17 | Coyne, Molly | Revise firm calendar with dates from scheduling order | 0.37 | | | | 0.37 | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 869 | 03/28/17 | Coyne, Molly | Revise initial disclosures | 0.48 | | | | 0.48 | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 870 | 03/29/17 | Sproul, Christopher | Email message to co-counsel and clients concerning scheduling depositions of St. Petersburg personnel. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 871 | 03/29/17 | Bloom, Justin | Review 2nd set of interrogatories by Plaintiff | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 872 | 03/29/17 | Coyne, Molly | Review and respond to Chris Sproul email re St. Pete initial disclosur | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 873 | 03/29/17 | Coyne, Molly | Review and respond to emails re scheduling call re depositions | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 874 | 03/29/17 | Coyne, Molly | Review Chris Sproul edits to followup interrogatories | 0.50 | | | | 0.50 | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 875 | 03/29/17 | Coyne, Molly | Revise followup interrogatories, create spill discrepancy list | 2.08 | | | | 2.08 | | 0.00 | $ 295 | $ 150 | $ 613.60 |
| 876 | 03/30/17 | Coyne, Molly | create, organize folders for each deponent, hot docs | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 877 | 03/30/17 | Bloom, Justin | Email communications re: planning depos | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 878 | 03/30/17 | Bloom, Justin | Emails with Molly Coyne and Chris Sproul re: initial disclosures and other discovery | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 879 | 03/30/17 | Bloom, Justin | Research local rules and practice re: deposition scheduling conflict meet and confer obligation | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 880 | 03/30/17 | Sproul, Christopher | Review and revise Molly Coyne draft letter to St. Petersburg's counsel concerning plaintiffs' objections to St. Petersburg's discovery responses and request for conference concerning the same. | 2.32 | 2.32 | | | | | 0.00 | $ 490 | $ 150 | $ 1,136.80 |
| 881 | 03/30/17 | Coyne, Molly | Review documents from proof chart for addition to hot docs | 1.08 | | | | 1.08 | | 0.00 | $ 295 | $ 150 | $ 318.60 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 81 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4774

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 882 | 03/30/17 | Bloom, Justin | Review emails and discuss case management order, calendar access, etc. | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 883 | 03/30/17 | Coyne, Molly | Review Leavitt memo, add to hot docs | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 884 | 03/30/17 | Bloom, Justin | Review Plaintiffs initial disclosures | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 885 | 03/30/17 | Sproul, Christopher | Revise second set of interrogatories to St. Petersburg. | 0.31 | 0.31 | | | | | 0.00 | $ 490 | $ 150 | $ 151.90 |
| 886 | 03/30/17 | Coyne, Molly | Update calendar per phone conversation with C. Sproul | 0.35 | | | | 0.35 | | 0.00 | $ 295 | $ 150 | $ 103.25 |
| 887 | 03/31/17 | Sproul, Christopher | Draft letter to St. Petersburg concerning objections to St. Petersburg discovery responses. | 0.46 | 0.46 | | | | | 0.00 | $ 490 | $ 150 | $ 225.40 |
| 888 | 03/31/17 | Sproul, Christopher | E-mail message to St. Petersburg's counsel concerning defendants lack of initial disclosures. | 0.05 | 0.05 | | | | | 0.00 | $ 490 | $ 150 | $ 24.50 |
| 889 | 03/31/17 | Coyne, Molly | Review Chris Sproul edits to meet and confer letter | 0.32 | | | | 0.32 | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 890 | 03/31/17 | Bloom, Justin | Review correspondence to Bolves re: objections to discovery responses. Meet and confer letter. | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 891 | 03/31/17 | Bloom, Justin | Review discovery correspondence with Bolves, Sproul, Review discovery documents provided by Def. | 0.33 | | 0.33 | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 892 | 03/31/17 | Coyne, Molly | Review documents received in response to request for production | 2.58 | | | | 2.58 | | 0.00 | $ 295 | $ 150 | $ 761.10 |
| 893 | 03/31/17 | Coyne, Molly | Revise meet and confer letter | 0.48 | | | | 0.48 | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 894 | 04/02/17 | Bloom, Justin | Review deposition letter to Bolves re: scheduling | 0.05 | | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 895 | 04/03/17 | Coyne, Molly | Review documents received from request for production | 0.65 | | | | 0.65 | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 896 | 04/03/17 | Coyne, Molly | Review documents received in request for production | 1.10 | | | | 1.10 | | 0.00 | $ 295 | $ 150 | $ 324.50 |
| 897 | 04/03/17 | Coyne, Molly | Review documents received in request for production | 1.22 | | | | 1.22 | | 0.00 | $ 295 | $ 150 | $ 359.90 |
| 898 | 04/04/17 | Bloom, Justin | Emails re: depositions with reporter firm | 0.08 | | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 899 | 04/05/17 | Coyne, Molly | Review documents received in response to request for production | 4.58 | | | | 4.58 | | 0.00 | $ 295 | $ 150 | $ 1,351.10 |
| 900 | 04/07/17 | Bloom, Justin | Review discovery dispute communications with Bolves | 0.07 | | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 25.67 |
| 901 | 04/08/17 | Sproul, Christopher | Review and respond to St. Petersburg counsel e-mail message concerning St. Petersburg's agreement to revise its responses to plaintiffs' request for admission and interrogatories. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 902 | 04/08/17 | Sproul, Christopher | E-mail message to co-counsel concerning monitoring and responding to St. Petersburg's updated responses to request for admission and interrogatories, deposition notices to St. Petersburg. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 903 | 04/10/17 | Coyne, Molly | Draft deposition notices | 0.83 | | | | 0.83 | | 0.00 | $ 295 | $ 150 | $ 244.85 |
| 904 | 04/10/17 | Coyne, Molly | Draft document subpoenas | 1.28 | | | | 1.28 | | 0.00 | $ 295 | $ 150 | $ 377.60 |
| 905 | 04/10/17 | Coyne, Molly | Review, respond to C. Sproul email re Rachel Rosner's declaration | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 906 | 04/11/17 | Sproul, Christopher | E-mail message to Molly Coyne, Fred Evenson, and Justin Bloom concerning additional request for production of documents to St. Petersburg. | 0.12 | 0.12 | | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 907 | 04/11/17 | Coyne, Molly | Draft document subpoena attachments | 2.17 | | | | 2.17 | | 0.00 | $ 295 | $ 150 | $ 640.15 |
| 908 | 04/11/17 | Coyne, Molly | Draft email to F. Evenson re deposition topics for subpoenas | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 909 | 04/11/17 | Coyne, Molly | Draft subpoena attachments | 1.67 | | | | 1.67 | | 0.00 | $ 295 | $ 150 | $ 492.65 |
| 910 | 04/11/17 | Coyne, Molly | Review and respond to chris sproul email re followup rogs, RFPs | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 911 | 04/11/17 | Coyne, Molly | Review documents received in response to request for production | 1.28 | | | | 1.28 | | 0.00 | $ 295 | $ 150 | $ 377.60 |
| 912 | 04/11/17 | Coyne, Molly | Review documents received in response to request for production | 4.38 | | | | 4.38 | | 0.00 | $ 295 | $ 150 | $ 1,292.10 |
| 913 | 04/11/17 | Coyne, Molly | Review RFPs sent to St. Petersburg for consent order, civ penalty info | 0.40 | | | | 0.40 | | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 914 | 04/11/17 | Coyne, Molly | Revise subpoena attachments | 0.72 | | | | 0.72 | | 0.00 | $ 295 | $ 150 | $ 212.40 |
| 915 | 04/12/17 | Coyne, Molly | Call with F. Evenson re document subpoenas for deponents | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 916 | 04/12/17 | Evenson, Fred | Call with Molly Coyne regarding document subpoenas for deponents. | 0.08 | | 0.08 | | | | 0.00 | $ 385 | $ 150 | $ 30.80 |

Exhibit 2-II - Page 11

Exhibit 2-II - Page 12

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 917 | 04/12/17 | Evenson, Fred | Call with Chris Sproul regarding St. Pete employee depositions and document subpoenas, contacting St. Pete about position on multi-party mediation, and drafting additional RFPs. | 0.64 | | 0.64 | | | | 0.00 | $ 385 | $ 150 | $ 246.40 |
| 918 | 04/12/17 | Sproul, Christopher | Call with Fred Evenson regarding St. Pete employee depositions and document subpoenas, contacting St. Pete about position on multi-party mediation, and drafting additional RFPs. | 0.64 | 0.64 | | | | | 0.00 | $ 490 | $ 150 | $ 313.60 |
| 919 | 04/12/17 | Coyne, Molly | Draft email to team re SWWRF capacity report | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 920 | 04/12/17 | Coyne, Molly | Draft, revise document subpoenas and attachments | 1.28 | | | | 1.28 | | 0.00 | $ 295 | $ 150 | $ 377.60 |
| 921 | 04/12/17 | Bloom, Justin | Emails to team re: sewage enforcement records | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 922 | 04/12/17 | Bloom, Justin | Emails with Fred Evenson and Chris Sproul re: draft consent decree | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 923 | 04/12/17 | Bloom, Justin | Emails with Fred Evenson and Chris Sproul re: plaintiffs 2nd RFPs response and timing | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 924 | 04/12/17 | Coyne, Molly | Review documents received in response to request for production | 1.42 | | | | 1.42 | | 0.00 | $ 295 | $ 150 | $ 418.90 |
| 925 | 04/12/17 | Coyne, Molly | Review documents received in response to request for production | 2.82 | | | | 2.82 | | 0.00 | $ 295 | $ 150 | $ 831.90 |
| 926 | 04/13/17 | Sproul, Christopher | Call with Molly Coyne re drafting letter to opposing counsel re continuing deficiencies in RFA and interrogatory answers | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 927 | 04/13/17 | Sproul, Christopher | Review St. Pete's revised responses to requests for admission. | 0.19 | 0.19 | | | | | 0.00 | $ 490 | $ 150 | $ 93.10 |
| 928 | 04/13/17 | Sproul, Christopher | Review St. Petersburg response to second set of request for production of documents and e-mail to co-counsel concerning the same. | 0.14 | 0.14 | | | | | 0.00 | $ 490 | $ 150 | $ 68.60 |
| 929 | 04/13/17 | Coyne, Molly | Call with Chris Sproul re response to continuing deficiencies in RFAs | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 930 | 04/13/17 | Coyne, Molly | Draft email to Chris Sproul, Fred Evenson re Mosaic case, Courtlink. | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 931 | 04/13/17 | Bloom, Justin | Emails re: scheduling depos | 0.10 | | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 932 | 04/13/17 | Sproul, Christopher | Email to St. Pete's counsel concerning the City's supplemental responses to Plaintiffs' Interrogatories. | 0.06 | 0.06 | | | | | 0.00 | $ 490 | $ 150 | $ 29.40 |
| 933 | 04/13/17 | Coyne, Molly | Research Whittemore ruling in Mosaic case | 0.78 | | | | 0.78 | | 0.00 | $ 295 | $ 150 | $ 230.10 |
| 934 | 04/13/17 | Coyne, Molly | Review documents received in response to request for production | 1.65 | | | | 1.65 | | 0.00 | $ 295 | $ 150 | $ 486.75 |
| 935 | 04/13/17 | Coyne, Molly | Review documents received in response to RFPs | 1.43 | | | | 1.43 | | 0.00 | $ 295 | $ 150 | $ 421.85 |
| 936 | 04/13/17 | Coyne, Molly | Review revised responses to RFAs | 0.30 | | | | 0.30 | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 937 | 04/13/17 | Coyne, Molly | Review, respond to Chris Sproul email re Whittemore Mosaic ruling | 0.07 | | | | 0.07 | | 0.00 | $ 295 | $ 150 | $ 20.65 |
| 938 | 04/14/17 | Coyne, Molly | Review and respond to emails re St. PEte production, proof chart | 0.62 | | | | 0.62 | | 0.00 | $ 295 | $ 150 | $ 182.90 |
| 939 | 04/14/17 | Coyne, Molly | Upload pleadings to google drive, organize docs in drive | 0.65 | | | | 0.65 | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 940 | 04/18/17 | Coyne, Molly | Draft email to opposing counsel re inadequacy of discovery responses | 0.95 | | | | 0.95 | | 0.00 | $ 295 | $ 150 | $ 280.25 |
| 941 | 04/18/17 | Coyne, Molly | Draft email to team re letter to opposing counsel re motion to compel | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 942 | 04/20/17 | Evenson, Fred | Call with Chris Sproul to discuss motion to compel St. Petersburg's responses to plaintiffs' discovery. | 0.25 | | 0.25 | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 943 | 04/20/17 | Sproul, Christopher | Call with Fred Evenson to discuss motion to compel St. Petersburg's responses to plaintiffs' discovery. | 0.25 | 0.25 | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 944 | 04/20/17 | Coyne, Molly | Draft email to team re motion to compel | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 945 | 04/20/17 | Coyne, Molly | Review documents received in response to RFPs | 2.67 | | | | 2.67 | | 0.00 | $ 295 | $ 150 | $ 787.65 |
| 946 | 04/20/17 | Coyne, Molly | Review documents received in response to RFPs | 3.72 | | | | 3.72 | | 0.00 | $ 295 | $ 150 | $ 1,097.40 |
| 947 | 04/20/17 | Bloom, Justin | Review emails and drafts for motion to compel re: interrogs | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 948 | 04/21/17 | Sproul, Christopher | Review and respond to Molly Coyne email messages concerning drafting motion to compel St. Petersburg discovery responses. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 83 of 219 PageID
4776

Exhibit 2-II - Page 13

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 949 | 04/21/17 | Bloom, Justin | Call with Fred Evenson re: Discovery meet and confer letters | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 950 | 04/21/17 | Coyne, Molly | create spreadsheet for tracking discovery responses 4 mtn to compel | 2.87 | | | | 2.87 | | 0.00 | $ 295 | $ 150 | $ 846.65 |
| 951 | 04/21/17 | Bloom, Justin | Draft and send letter re: and motion to compel | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 952 | 04/21/17 | Sproul, Christopher | e-mail message to Molly Coyne concerning direction on drafting motion to compel St. Petersburg responses to plaintiffs' discovery. | 0.28 | 0.28 | | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 953 | 04/21/17 | Sproul, Christopher | Review letter to St. Petersburg counsel objecting to St. Petersburg discovery responses. | 0.04 | 0.04 | | | | | 0.00 | $ 490 | $ 150 | $ 19.60 |
| 954 | 04/23/17 | Coyne, Molly | Compile spreadsheet with discovery questions and responses | 0.48 | | | | 0.48 | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 955 | 04/23/17 | Coyne, Molly | Compile spreadsheet with discovery questions and responses | 0.58 | | | | 0.58 | | 0.00 | $ 295 | $ 150 | $ 171.10 |
| 956 | 04/24/17 | Evenson, Fred | Call with Molly Coyne and Justin Bloom regarding St. Pete discovery responses and drafting motion to compel. | 1.08 | | 1.08 | | | | 0.00 | $ 385 | $ 150 | $ 415.80 |
| 957 | 04/24/17 | Bloom, Justin | Draft and send meet and confer letter re: RFP inadequacies | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 958 | 04/24/17 | Coyne, Molly | Draft motion to compel | 2.77 | | | | 2.77 | | 0.00 | $ 295 | $ 150 | $ 817.15 |
| 959 | 04/24/17 | Bloom, Justin | Emails with Molly Coyne re; RFPs | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 960 | 04/24/17 | Coyne, Molly | Review documents received in discovery | 3.25 | | | | 3.25 | | 0.00 | $ 295 | $ 150 | $ 958.75 |
| 961 | 04/24/17 | Coyne, Molly | Review documents received in discovery | 4.08 | | | | 4.08 | | 0.00 | $ 295 | $ 150 | $ 1,203.60 |
| 962 | 04/24/17 | Coyne, Molly | Review J. Bloom, F. Evenson emails re discovery correspondence | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 963 | 04/24/17 | Bloom, Justin | telephone conference with Fred Evenson and Molly Coyne re: discovery, scheduling meet and confer, depositions, responses and objections to requests for production, drafting motion to compel, protocol for handling correspondence with opposing counsel and organization of materials received in discovery. | 1.08 | | | 1.08 | | | 0.00 | $ 385 | $ 150 | $ 417.08 |
| 964 | 04/25/17 | Sproul, Christopher | E-mail message to Molly Corrine concerning objections to St. Petersburg's request for production of document responses. | 0.09 | 0.09 | | | | | 0.00 | $ 490 | $ 150 | $ 44.10 |
| 965 | 04/25/17 | Sproul, Christopher | Call with Molly Coyne re arguments for drafting motion to compel | 0.23 | 0.23 | | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 966 | 04/25/17 | Coyne, Molly | Call with Chris Sproul re arguments for drafting motion to compel | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 967 | 04/25/17 | Coyne, Molly | Draft email to team re responses to RFP, motion to compel | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 968 | 04/25/17 | Coyne, Molly | Draft motion to compel | 1.32 | | | | 1.32 | | 0.00 | $ 295 | $ 150 | $ 389.40 |
| 969 | 04/25/17 | Coyne, Molly | Draft motion to compel | 2.55 | | | | 2.55 | | 0.00 | $ 295 | $ 150 | $ 752.25 |
| 970 | 04/25/17 | Coyne, Molly | Draft motion to compel | 2.82 | | | | 2.82 | | 0.00 | $ 295 | $ 150 | $ 831.90 |
| 971 | 04/25/17 | Coyne, Molly | Review documents to see if responsive to RFPs | 3.40 | | | | 3.40 | | 0.00 | $ 295 | $ 150 | $ 1,003.00 |
| 972 | 04/25/17 | Coyne, Molly | Review, respond to Chris Sproul voicemail re discovery strategy | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 973 | 04/25/17 | Coyne, Molly | Review, respond to email from J. Bloom re meet and confer call | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 974 | 04/25/17 | Bloom, Justin | schedule meet and confer conf. | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 12.50 |
| 975 | 04/26/17 | Bloom, Justin | conf. call with C. Sproul and F. Evenson re: St. Pete discovery, meet and confer, motion to compel. | 0.22 | | | 0.22 | | | 0.00 | $ 385 | $ 150 | $ 83.42 |
| 976 | 04/26/17 | Sproul, Christopher | Call with Justin Bloom and Fred Evenson to discuss plaintiffs' positions for April 27th discovery meet and confer | 0.22 | 0.22 | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 977 | 04/26/17 | Coyne, Molly | Draft motion to compel | 6.05 | | | | 6.05 | | 0.00 | $ 295 | $ 150 | $ 1,784.75 |
| 978 | 04/27/17 | Coyne, Molly | Draft email to team with details of RFP objections and responses | 0.85 | | | | 0.85 | | 0.00 | $ 295 | $ 150 | $ 250.75 |
| 979 | 04/27/17 | Bloom, Justin | followup call with Fred Evenson from conference call - meet and confer | 0.18 | | | 0.18 | | | 0.00 | $ 385 | $ 150 | $ 70.58 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 84 of 219 PageID
4777
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 14

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 980 | 04/27/17 | Bloom, Justin | Conference call - meet and confer with Brian Bolves, Molly Coyne and Fred Evenson - meet and confer call with opposing counsel to discuss document production and answers to RFAs and interrogatories, deposition scheduling. | 1.10 | | | 1.10 | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 981 | 05/01/17 | Evenson, Fred | Call with Chris Sproul to discuss letter to St. Petersburg concerning renewed request for withdrawal of St. Petersburg'smotion to dismiss in light of Judge Bucklew's ruling in the Gulfport case on Gulfport motion to dismiss and potential filing with Judge Whittemore notifying judge of ruling in the Gulfport case, as supplemental authority pertinent to St. Petersburg motion to dismiss. | 0.23 | | 0.23 | | | | 0.00 | $ 385 | $ 150 | $ 88.55 |
| 982 | 05/01/17 | Sproul, Christopher | Call with Fred Evenson to discuss letter to St. Petersburg concerning renewed request for withdrawal of St. Petersburg'smotion to dismiss in light of Judge Bucklew's ruling in the Gulfport case on Gulfport motion to dismiss and potential filing with Judge Whittemore notifying judge of ruling in the Gulfport case, as supplemental authority pertinent to St. Petersburg motion to dismiss. | 0.23 | 0.23 | | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 983 | 05/02/17 | Bloom, Justin | Research and Draft and file Notice of Supplemental Authority | 1.17 | | | 1.17 | | | 0.00 | $ 385 | $ 150 | $ 449.17 |
| 984 | 05/03/17 | Coyne, Molly | Review documents received in response to requests for production | 2.93 | | | | 2.93 | | 0.00 | $ 295 | $ 150 | $ 864.35 |
| 985 | 05/04/17 | Coyne, Molly | compare SSO reports provided in discovery with our Exh. 1 | 0.37 | | | | 0.37 | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 986 | 05/04/17 | Coyne, Molly | Review documents received in request for production | 0.98 | | | | 0.98 | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 987 | 05/04/17 | Coyne, Molly | Review documents received in response to request for production | 1.42 | | | | 1.42 | | 0.00 | $ 295 | $ 150 | $ 418.90 |
| 988 | 05/04/17 | Coyne, Molly | Review, respond to F. Evenson email re document production | 0.30 | | | | 0.30 | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 989 | 05/06/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 1.72 | | | | 1.72 | | 0.00 | $ 295 | $ 150 | $ 507.40 |
| 990 | 05/07/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 5.33 | | | | 5.33 | | 0.00 | $ 295 | $ 150 | $ 1,572.35 |
| 991 | 05/08/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 2.33 | | | | 2.33 | | 0.00 | $ 295 | $ 150 | $ 687.35 |
| 992 | 05/08/17 | Bloom, Justin | Review discovery propounded by defendant and correspondence internally with Plaintiffs team | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 993 | 05/08/17 | Bloom, Justin | Review of City of St. Petersbug's Notice of Service and Answers to Plaintiffs' Second Interrogatories. | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 994 | 05/08/17 | Bloom, Justin | Review production of 3rd set of documents from Def. | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 995 | 05/08/17 | Coyne, Molly | Review SSO reports received in discovery | 1.52 | | | | 1.52 | | 0.00 | $ 295 | $ 150 | $ 448.40 |
| 996 | 05/08/17 | Coyne, Molly | Review SSO reports, other materials received in discovery | 2.52 | | | | 2.52 | | 0.00 | $ 295 | $ 150 | $ 743.40 |
| 997 | 05/09/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 0.48 | | | | 0.48 | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 998 | 05/09/17 | Coyne, Molly | Draft email to team re SSO reports comparison | 0.33 | | | | 0.33 | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 999 | 05/10/17 | Coyne, Molly | Compile notes from previous Brian Bolves call, draft email to team | 0.52 | | | | 0.52 | | 0.00 | $ 295 | $ 150 | $ 153.40 |
| 1000 | 05/11/17 | Coyne, Molly | Call with C. Sproul re criteria for evaluating responses to requests f | 0.38 | | | | 0.38 | | 0.00 | $ 295 | $ 150 | $ 112.10 |
| 1001 | 05/11/17 | Coyne, Molly | Call with C. Sproul re criteria for evaluating responses to requests f | 0.40 | | | | 0.40 | | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 1002 | 05/11/17 | Sproul, Christopher | Calls with Molly Coyne to discuss criteria for assessing responses to requests for production, condition assessments for gravity lines, force mains, and pump stations; components of an adequate capital improvement plan. | 0.78 | 0.78 | | | | | 0.00 | $ 490 | $ 150 | $ 382.20 |
| 1003 | 05/12/17 | Coyne, Molly | Review responses to requests for production for condition assessment | 3.40 | | | | 3.40 | | 0.00 | $ 295 | $ 150 | $ 1,003.00 |

Exhibit 2-II - Page 15

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1004 | 05/13/17 | Evenson, Fred | Call with Chris Sproul to discuss developing motion for summary judgment on St. Petersburg liability, review of documents obtained from St. Petersburg in response to request for production of documents and further communications with opposing counsel concerning documents apparently missing from document production, need for/development of expert opinion testimony. | 0.30 | | 0.30 | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 1005 | 05/13/17 | Sproul, Christopher | Call with Fred Evenson to discuss developing motion for summary judgment on St. Petersburg liability, review of documents obtained from St. Petersburg in response to request for production of documents and further communications with opposing counsel concerning documents apparently missing from document production, need for/development of expert opinion testimony. | 0.30 | 0.30 | | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 1006 | 05/13/17 | Coyne, Molly | Review responses to requests for production for condition assessment | 2.28 | | | | 2.28 | | 0.00 | $ 295 | $ 150 | $ 672.60 |
| 1007 | 05/15/17 | Bloom, Justin | Call with Fred Evenson re: Bolves withdrawal and RFAs/ | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 1008 | 05/15/17 | Bloom, Justin | Call with Tom Christ re: doc review | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 1009 | 05/15/17 | Coyne, Molly | Draft letter to counsel re missing SSO reports | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1010 | 05/15/17 | Bloom, Justin | Email to Brian Bolves re: withdrawal of motion to dismiss | 0.05 | | | 0.05 | | | 0.00 | $ 385 | $ 150 | $ 19.25 |
| 1011 | 05/15/17 | Coyne, Molly | identify and re-upload corrupted files from RFP Thundercloud site | 1.12 | | | | 1.12 | | 0.00 | $ 295 | $ 150 | $ 330.40 |
| 1012 | 05/15/17 | Coyne, Molly | Review information received from RFPs, SSOs for letter to opp. counsel | 2.87 | | | | 2.87 | | 0.00 | $ 295 | $ 150 | $ 846.65 |
| 1013 | 05/15/17 | Coyne, Molly | Review J. Bloom email re withdrawal of MTD, answer due date | 0.07 | | | | | | 0.07 | $ 295 | $ 150 | $ 10.50 |
| 1014 | 05/15/17 | Coyne, Molly | Review responses to requests for production for condition assessment | 2.12 | | | | 2.12 | | 0.00 | $ 295 | $ 150 | $ 625.40 |
| 1015 | 05/16/17 | Coyne, Molly | Review and respond to C. Sproul email re notes on sewer system primer | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1016 | 05/16/17 | Sproul, Christopher | Review e-mail message from Brian Bolves concerning stipulation of withdrawal of motion to dismiss and responding to additional questions concerning discovery responses an e-mail message to co-counsel concerning stipulation memorializing points that St. Petersburg is agreeing to. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 1017 | 05/16/17 | Bloom, Justin | Call with Chris Sproul, Molly Coyne, and for part of call Fred Evenson to discuss assessment of sewage collection system condition assessment, capital improvement planning, causes of sewage spills, and remedies for wet weather and dry weather related spills. | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1018 | 05/16/17 | Sproul, Christopher | Call with Justin Bloom, Molly Coyne, and for part of call Fred Evenson to discuss assessment of sewage collection system condition assessment, capital improvement planning, causes of sewage spills, and remedies for wet weather and dry weather related spills. | 0.50 | 0.50 | | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 1019 | 05/16/17 | Bloom, Justin | St. Petersburg: Call with Chris Sproul, Fred Evenson, Molly Coyne, Tom Christ to discuss plan for reviewing documents received in response to RFPs. | 1.10 | | | 1.10 | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 1020 | 05/16/17 | Sproul, Christopher | Call with Justin Blum, Molly Coyne, Tom Christ, and Fred Evenson to discuss plan for reviewing documents received from St. Petersburg in response to request for production of documents. | 1.10 | 1.10 | | | | | 0.00 | $ 490 | $ 150 | $ 539.00 |
| 1021 | 05/16/17 | Coyne, Molly | Draft email to team re responsive documents found in RFP responses | 0.62 | | | | 0.62 | | 0.00 | $ 295 | $ 150 | $ 182.90 |
| 1022 | 05/16/17 | Sproul, Christopher | E-mail messages to and from co-counsel concerning further investigation/evaluation of St. Petersburg sewer spill problems, additional discovery to propound/request for production of documents to St. Petersburg. | 0.56 | 0.56 | | | | | 0.00 | $ 490 | $ 150 | $ 274.40 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 86 of 219 PageID
4779
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 16

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1023 | 05/16/17 | Bloom, Justin | Emails with Chris Sproul, Molly Coyne, Fred Evenson re: Bolvis response to discovery questions and potential stipulation | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1024 | 05/16/17 | Coyne, Molly | Prepare documents for Tom Christ's expert review | 1.08 | | | | 1.08 | | 0.00 | $ 295 | $ 150 | $ 318.60 |
| 1025 | 05/16/17 | Coyne, Molly | Prepare documents, talking points for phone call with Tom Christ | 0.58 | | | | 0.58 | | 0.00 | $ 295 | $ 150 | $ 171.10 |
| 1026 | 05/16/17 | Coyne, Molly | Review and respond to C. Sproul email re red tides, pelican study | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 1027 | 05/16/17 | Coyne, Molly | Review and respond to C. Sproul email re stipulation, citizen complain | 0.67 | | | | 0.67 | | 0.00 | $ 295 | $ 150 | $ 197.65 |
| 1028 | 05/17/17 | Coyne, Molly | Draft email to team re Matt Wilson email chain | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1029 | 05/17/17 | Coyne, Molly | Draft email to team re Maximo Moorings study | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1030 | 05/17/17 | Coyne, Molly | Draft email to team re pelican study, former mayor Bill Foster | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 1031 | 05/17/17 | Coyne, Molly | Draft letter to opposing counsel re missing citizen complaints, SSOs | 0.95 | | | | 0.95 | | 0.00 | $ 295 | $ 150 | $ 280.25 |
| 1032 | 05/17/17 | Coyne, Molly | identify, add reclaimed water SSOs to master SSO list | 1.28 | | | | 1.28 | | 0.00 | $ 295 | $ 150 | $ 377.60 |
| 1033 | 05/17/17 | Coyne, Molly | Search discovery responses for evidence of citizen complaints | 0.60 | | | | 0.60 | | 0.00 | $ 295 | $ 150 | $ 177.00 |
| 1034 | 05/17/17 | Coyne, Molly | Search discovery responses for evidence of r citizen complaints | 0.53 | | | | 0.53 | | 0.00 | $ 295 | $ 150 | $ 156.35 |
| 1035 | 05/17/17 | Coyne, Molly | Search discovery responses for pelican study and red tide info | 0.63 | | | | 0.63 | | 0.00 | $ 295 | $ 150 | $ 185.85 |
| 1036 | 05/22/17 | Bloom, Justin | Review draft Stipulation to send to Brian Bolvis | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1037 | 05/25/17 | Evenson, Fred | Call with Chris Sproul regarding proposal for stipulation to mediator. | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 1038 | 05/25/17 | Sproul, Christopher | Call with Fred Evenson regarding proposal for stipulation to mediator. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 1039 | 05/25/17 | Coyne, Molly | Draft new RFPs | 2.18 | | | | 2.18 | | 0.00 | $ 295 | $ 150 | $ 643.10 |
| 1040 | 05/25/17 | Coyne, Molly | Review and respond to J. Bloom email re mediation deadline | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1041 | 05/25/17 | Coyne, Molly | Review case managment order and report for mediation deadline | 0.47 | | | | 0.47 | | 0.00 | $ 295 | $ 150 | $ 138.65 |
| 1042 | 05/26/17 | Bloom, Justin | Draft stipulation for mediator, communicate with Def., file | 0.67 | | | 0.67 | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1043 | 05/26/17 | Bloom, Justin | Email to Grilli regarding mediation in Saint Pete litigation. | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1044 | 05/26/17 | Sproul, Christopher | Review and respond to co-counsel and opposing counsel e-mail messages concerning stipulation with St. Petersburg for mediator selection. | 0.22 | 0.22 | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 1045 | 05/27/17 | Sproul, Christopher | Review and revise Molly Coyne draft stipulation for St. Petersburg performance of certain discovery response obligations and agreement to certain facts. | 0.27 | 0.27 | | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 1046 | 05/27/17 | Sproul, Christopher | Review Justin Bloom e-mail message to St. Petersburg counsel concerning stipulation for mediator selection. | 0.03 | 0.03 | | | | | 0.00 | $ 490 | $ 150 | $ 14.70 |
| 1047 | 05/30/17 | Bloom, Justin | Call with Chris Sproul re: stipulation | 0.03 | | | 0.03 | | | 0.00 | $ 385 | $ 150 | $ 12.83 |
| 1048 | 05/30/17 | Bloom, Justin | Call with Chris Sproul and Fred Evenson re: mediation stipulation, 30b6 subpoena to DEP, discovery stipulation | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1049 | 05/30/17 | Bloom, Justin | Call to Debbie Cantwell, Bolves assistant re: mediator stipulation | 0.08 | | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 1050 | 05/30/17 | Bloom, Justin | Communications with Def. re: mediation stipulation, emails to Chris Sproul and Fred Evenson | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1051 | 05/30/17 | Bloom, Justin | Draft unilateral notice of agreement on mediator | 0.20 | | | 0.20 | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1052 | 05/30/17 | Bloom, Justin | Email to defense re: mediation stip and intent to file unilateral notice | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1053 | 05/30/17 | Bloom, Justin | file stipulation re: mediator | 0.08 | | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 1054 | 05/30/17 | Coyne, Molly | Review Chris Sproul, Justin Bloom, Brian Bolves email re stipulation | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1055 | 06/01/17 | Evenson, Fred | Call with Chris Sproul to discuss St. Petersburg discovery responses. | 0.12 | | 0.12 | | | | 0.00 | $ 385 | $ 150 | $ 46.20 |

Exhibit 2-II - Page 17

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1056 | 06/01/17 | Sproul, Christopher | Call with Fred Evenson to discuss St. Petersburg discovery responses. | 0.12 | 0.12 | | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 1057 | 06/01/17 | Coyne, Molly | Draft MSJ on liability | 2.38 | | | | 2.38 | | 0.00 | $ 295 | $ 150 | $ 702.10 |
| 1058 | 06/01/17 | Coyne, Molly | Research for MSJ on liability | 2.77 | | | | 2.77 | | 0.00 | $ 295 | $ 150 | $ 817.15 |
| 1059 | 06/02/17 | Evenson, Fred | Call with Chris Sproul to discuss St. Petersburg expert reports, expert discovery. | 0.10 | | 0.10 | | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 1060 | 06/02/17 | Sproul, Christopher | Call with Fred Evenson to discuss St. Petersburg expert reports, expert discovery. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1061 | 06/02/17 | Evenson, Fred | Call with Molly Coyne, Chris Sproul and Justin Bloom re staffing case, depositions, scheduling, proposed stipulation to push back case management deadlines, drafting MSJ on liability, response to St. Pete's answer. | 1.05 | | 1.05 | | | | 0.00 | $ 385 | $ 150 | $ 404.25 |
| 1062 | 06/02/17 | Sproul, Christopher | Call with Molly Coyne, Fred Evenson, Justin Bloom re staffing case, depositions, scheduling, proposed stipulation to push back case management deadlines, drafting MSJ on liability, response to St. Pete's answer. | 1.05 | 1.05 | | | | | 0.00 | $ 490 | $ 150 | $ 514.50 |
| 1063 | 06/02/17 | Coyne, Molly | Draft email to Gulfport's counsel re discovery responses | 0.28 | | | | 0.28 | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 1064 | 06/02/17 | Coyne, Molly | Review Tampa Bay Times article on federal investigation of sewage | 0.15 | | | | 0.15 | | 0.00 | $ 295 | $ 150 | $ 44.25 |
| 1065 | 06/05/17 | Coyne, Molly | Draft MSJ on liability | 2.17 | | | | 2.17 | | 0.00 | $ 295 | $ 150 | $ 640.15 |
| 1066 | 06/06/17 | Sproul, Christopher | Review and respond to Molly Coyne email message concerning St. Petersburg's answer to amended complaint. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1067 | 06/06/17 | Coyne, Molly | Draft email to team re Answer wrongly being to 1st am. complaint | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 1068 | 06/06/17 | Coyne, Molly | Draft MSJ on liability | 2.28 | | | | 2.28 | | 0.00 | $ 295 | $ 150 | $ 672.60 |
| 1069 | 06/06/17 | Coyne, Molly | incorporate admissions from Answer into MSJ on liability | 0.88 | | | | 0.88 | | 0.00 | $ 295 | $ 150 | $ 259.60 |
| 1070 | 06/06/17 | Coyne, Molly | Review Answer | 0.60 | | | | 0.60 | | 0.00 | $ 295 | $ 150 | $ 177.00 |
| 1071 | 06/06/17 | Sproul, Christopher | Review St. Petersburg answer and email message to co-counsel concerning | 0.18 | 0.18 | | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 1072 | 06/07/17 | Bloom, Justin | Email discussion re: error by Def. in failing to answer 2nd am complaint. | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1073 | 06/07/17 | Bloom, Justin | receipt and review of production - 4th Production Set. | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1074 | 06/07/17 | Coyne, Molly | Review and respond to C. Sproul email re answer to first am complaint | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1075 | 06/07/17 | Coyne, Molly | Review and respond to F. Evenson email re deadline for motion to strik | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1076 | 06/08/17 | Coyne, Molly | Review answer, calendar deadline for motion to strike | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1077 | 06/08/17 | Coyne, Molly | Review, respond to J. Bloom emails re stipulation, meet and confer | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1078 | 06/09/17 | Coyne, Molly | Call F. Evenson, J. Bloom, C Sproul re ESI stip, SSO reports,doc prod. | 0.70 | | | | 0.70 | | 0.00 | $ 295 | $ 150 | $ 206.50 |
| 1079 | 06/09/17 | Evenson, Fred | Call with Justin Bloom, Chris Sproul and Molly Coyne regarding ESI stipulation, SSO reports, and document production. | 0.70 | | 0.70 | | | | 0.00 | $ 385 | $ 150 | $ 269.50 |
| 1080 | 06/09/17 | Bloom, Justin | Draft and send letter re: potential default - 2nd amended complaint | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1081 | 06/09/17 | Coyne, Molly | Draft email to F. Evenson with affirmative defense questions | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1082 | 06/09/17 | Coyne, Molly | Draft MSJ on liability | 0.80 | | | | 0.80 | | 0.00 | $ 295 | $ 150 | $ 236.00 |
| 1083 | 06/09/17 | Bloom, Justin | Emails with Brian Bolves re: motion for leave to file answer out of time | 0.07 | | | 0.07 | | | 0.00 | $ 385 | $ 150 | $ 25.67 |
| 1084 | 06/09/17 | Sproul, Christopher | Review and respond to e-mail messages from co-counsel and clients concerning water quality impacts of sewage releases and further potential investigation concerning same. | 0.34 | 0.34 | | | | | 0.00 | $ 490 | $ 150 | $ 166.60 |
| 1085 | 06/09/17 | Coyne, Molly | Review J. Bloom, C. Sproul emails re current flooding/spills, sampling | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 1086 | 06/10/17 | Coyne, Molly | Draft MSJ on liability , research stormwater caselaw | 3.57 | | | | 3.57 | | 0.00 | $ 295 | $ 150 | $ 1,053.15 |

Exhibit 2-II - Page 18

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1087 | 06/11/17 | Coyne, Molly | Draft email to team re FDEP SSO investigation report | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1088 | 06/11/17 | Coyne, Molly | Draft MSJ on liability | 0.15 | | | | 0.15 | | 0.00 | $ 295 | $ 150 | $ 44.25 |
| 1089 | 06/11/17 | Coyne, Molly | Draft MSJ on liability | 1.88 | | | | 1.88 | | 0.00 | $ 295 | $ 150 | $ 554.60 |
| 1090 | 06/11/17 | Coyne, Molly | look at Oculus to see spills since Dec 2016 | 0.55 | | | | 0.55 | | 0.00 | $ 295 | $ 150 | $ 162.25 |
| 1091 | 06/11/17 | Coyne, Molly | Review FDEP SSO investigation report | 0.82 | | | | 0.82 | | 0.00 | $ 295 | $ 150 | $ 241.90 |
| 1092 | 06/12/17 | Coyne, Molly | Call with C. Sproul re MSJ on liability, standing, MS4 claims, ongoing violations, sunshine request to FDEP re consent order. | 0.32 | | | | 0.32 | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 1093 | 06/12/17 | Sproul, Christopher | Call with Molly Coyne re MSJ on liability, standing, MS4 claims, ongoing violations, sunshine request to FDEP re consent order. | 0.32 | 0.32 | | | | | 0.00 | $ 490 | $ 150 | $ 156.80 |
| 1094 | 06/12/17 | Coyne, Molly | Draft email to J. Bloom re sunshine request | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1095 | 06/12/17 | Coyne, Molly | Draft MSJ on liability | 2.75 | | | | 2.75 | | 0.00 | $ 295 | $ 150 | $ 811.25 |
| 1096 | 06/12/17 | Bloom, Justin | Review PACER and communications with Plaintiffs team re: entry of 2nd amended complaint and Def. Motion for Extension | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1097 | 06/13/17 | Coyne, Molly | Draft meet and confer letter re RFAs | 1.58 | | | | 1.58 | | 0.00 | $ 295 | $ 150 | $ 466.10 |
| 1098 | 06/13/17 | Coyne, Molly | Draft sunshine request to FDEP | 1.25 | | | | 1.25 | | 0.00 | $ 295 | $ 150 | $ 368.75 |
| 1099 | 06/14/17 | Bloom, Justin | Draft Sunshine Request for to DEP re: consent order | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1100 | 06/15/17 | Bloom, Justin | Edit and send Sunshine Request for to DEP re: consent order | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1101 | 06/15/17 | Bloom, Justin | Email to Andy Hayslip, Beaman, Eckerd re: Ms4 sampling | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1102 | 06/15/17 | Bloom, Justin | Emails with Caldwell (Bolves' assistant) re: filing/docket 2nd amended complaint | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1103 | 06/20/17 | Evenson, Fred | Call with Chris Sproul to discuss potential request/stipulation for revised case schedule | 0.08 | | 0.08 | | | | 0.00 | $ 385 | $ 150 | $ 30.80 |
| 1104 | 06/20/17 | Sproul, Christopher | Call with Fred Evenson to discuss potential request/stipulation for revised case schedule. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1105 | 06/22/17 | Bloom, Justin | correspondence re: stormwater sampling with Tampa Bay Waterkeeper and Annie Beaman, labs | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1106 | 06/23/17 | Sproul, Christopher | E-mail message to Molly Coyne concerning motion to strike. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1107 | 06/26/17 | Evenson, Fred | Call with Chris Sproul to discuss communication to St. Petersburg's counsel concerning request to agree to modification of case schedule request. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1108 | 06/26/17 | Sproul, Christopher | Call with Fred Evenson to discuss communication to St. Petersburg's counsel concerning request to agree to modification of case schedule request. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 1109 | 06/26/17 | Bloom, Justin | correspondence re: delay of trial | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1110 | 06/26/17 | Coyne, Molly | Draft email to team re due date for motion to strike, calendar date | 0.07 | | | | | | 0.07 | $ 295 | $ 150 | $ 10.50 |
| 1111 | 06/26/17 | Coyne, Molly | Draft motion to strike aff. defenses | 3.47 | | | | 3.47 | | 0.00 | $ 295 | $ 150 | $ 1,023.65 |
| 1112 | 06/26/17 | Coyne, Molly | Review St. Petersburg Answer | 0.48 | | | | 0.48 | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 1113 | 06/28/17 | Bloom, Justin | dep correspondence re: sunshine request | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1114 | 06/28/17 | Coyne, Molly | Draft motion to strike affirmative defenses | 1.43 | | | | 1.43 | | 0.00 | $ 295 | $ 150 | $ 421.85 |
| 1115 | 06/28/17 | Coyne, Molly | Research for motion to strike affirmative defenses | 4.60 | | | | 4.60 | | 0.00 | $ 295 | $ 150 | $ 1,357.00 |
| 1116 | 06/29/17 | Bloom, Justin | correspondence re: stormwater sampling with Tampa Bay Waterkeeper and Annie Beaman | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1117 | 06/30/17 | Coyne, Molly | Draft email to team re motion to strike affirmative defenses | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1118 | 06/30/17 | Coyne, Molly | Draft motion for summary judgment on liability | 1.57 | | | | 1.57 | | 0.00 | $ 295 | $ 150 | $ 463.15 |
| 1119 | 06/30/17 | Coyne, Molly | Draft motion to strike affirmative defenses | 2.52 | | | | 2.52 | | 0.00 | $ 295 | $ 150 | $ 743.40 |
| 1120 | 07/02/17 | Bloom, Justin | correspondence re: sampling MS4 | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1121 | 07/02/17 | Bloom, Justin | Review corresp btw Chris Sproul and Molly Coyne re: timelines for Motions to Strike and discussion of testifying expert/special master. | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1122 | 07/02/17 | Bloom, Justin | Review correspondence re: trial schedule | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1123 | 07/03/17 | Coyne, Molly | Draft email to FDEP with search terms for pub records request | 0.27 | | | | 0.27 | | 0.00 | $ 295 | $ 150 | $ 79.65 |
| 1124 | 07/03/17 | Coyne, Molly | Review, respond to J. Bloom email re sunshine request | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 89 of 219 PageID
4782
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 19

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1125 | 07/04/17 | Sproul, Christopher | Review and respond to Molly Coyne e-mail messages concerning further communications with Florida Department of Environmental Protection about sunshine law request. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1126 | 07/05/17 | Evenson, Fred | Call with Molly Coyne about Motion to Strike. | 0.12 | | 0.12 | | | | 0.00 | $ 385 | $ 150 | $ 46.20 |
| 1127 | 07/05/17 | Coyne, Molly | Call with F. Evenson re motion to strike | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1128 | 07/05/17 | Coyne, Molly | file motion to strike affirmative defenses | 0.40 | | | | 0.40 | | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 1129 | 07/05/17 | Coyne, Molly | proofread/cite check motion to strike | 0.95 | | | | 0.95 | | 0.00 | $ 295 | $ 150 | $ 280.25 |
| 1130 | 07/05/17 | Coyne, Molly | Review Tampa Bay Times article on consent order | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1131 | 07/05/17 | Coyne, Molly | Review, respond to F. evenson msgs re filing motion to strike | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1132 | 07/05/17 | Coyne, Molly | Revise motion to strike affirmative defenses | 0.57 | | | | 0.57 | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 1133 | 07/06/17 | Coyne, Molly | Review, respond to C. Sproul email re consent order | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1134 | 07/10/17 | Sproul, Christopher | Review and respond to Molly Coyne e-mail message concerning responding to Florida DEP about revision to sunshine law request search, for documents pertinent for evidence development. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1135 | 07/10/17 | Coyne, Molly | Draft emails to Chris Sproul, Brian Bolves re possible extension | 0.38 | | | | 0.38 | | 0.00 | $ 295 | $ 150 | $ 112.10 |
| 1136 | 07/10/17 | Coyne, Molly | reply to FDEP email re public records request | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1137 | 07/12/17 | Coyne, Molly | Draft MSJ on liability | 0.95 | | | | 0.95 | | 0.00 | $ 295 | $ 150 | $ 280.25 |
| 1138 | 07/12/17 | Coyne, Molly | Draft MSJ on liability | 1.03 | | | | 1.03 | | 0.00 | $ 295 | $ 150 | $ 303.85 |
| 1139 | 07/12/17 | Coyne, Molly | Research for MSJ on liability | 1.37 | | | | 1.37 | | 0.00 | $ 295 | $ 150 | $ 404.15 |
| 1140 | 07/12/17 | Coyne, Molly | Research for MSJ on liability | 1.95 | | | | 1.95 | | 0.00 | $ 295 | $ 150 | $ 575.25 |
| 1141 | 07/13/17 | Coyne, Molly | Draft MSJ on liability | 3.93 | | | | 3.93 | | 0.00 | $ 295 | $ 150 | $ 1,159.35 |
| 1142 | 07/13/17 | Coyne, Molly | Review additional documents uploaded to Thundercloud site | 2.98 | | | | 2.98 | | 0.00 | $ 295 | $ 150 | $ 879.10 |
| 1143 | 07/14/17 | Coyne, Molly | Draft email to team with questions on MSJ | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1144 | 07/14/17 | Coyne, Molly | Draft MSJ on liability | 0.47 | | | | 0.47 | | 0.00 | $ 295 | $ 150 | $ 138.65 |
| 1145 | 07/14/17 | Coyne, Molly | Review additional documents uploaded to Thundercloud site | 2.58 | | | | 2.58 | | 0.00 | $ 295 | $ 150 | $ 761.10 |
| 1146 | 07/14/17 | Coyne, Molly | Search for notice of executed consent order | 0.55 | | | | 0.55 | | 0.00 | $ 295 | $ 150 | $ 162.25 |
| 1147 | 07/17/17 | Sproul, Christopher | E-mail message to Molly Coyne about request for production of documents concerning latest St. Petersburg sewage spill. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1148 | 07/17/17 | Coyne, Molly | Draft email to Brian Bolves with 3rd set RFPs | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1149 | 07/17/17 | Coyne, Molly | Draft email to team re 3d set of RFPs | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1150 | 07/17/17 | Coyne, Molly | Review article, check Oculus, draft request for production re spill | 1.97 | | | | 1.97 | | 0.00 | $ 295 | $ 150 | $ 581.15 |
| 1151 | 07/17/17 | Bloom, Justin | Review of media articles, correspondence, 3rd Set of RFPs - relating to 7/17 spill | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1152 | 07/17/17 | Coyne, Molly | Revise 3rd set of RFPs | 0.47 | | | | 0.47 | | 0.00 | $ 295 | $ 150 | $ 138.65 |
| 1153 | 07/18/17 | Coyne, Molly | Draft email to team with article on CO signing delay, review article | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1154 | 07/18/17 | Coyne, Molly | Draft MSJ, research FL law on waterway classifications | 1.20 | | | | 1.20 | | 0.00 | $ 295 | $ 150 | $ 354.00 |
| 1155 | 07/18/17 | Coyne, Molly | Review articles on consent order delay, rate increases | 0.22 | | | | 0.22 | | 0.00 | $ 295 | $ 150 | $ 64.90 |
| 1156 | 07/18/17 | Coyne, Molly | Review proof chart for use in MSJ | 0.32 | | | | 0.32 | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 1157 | 07/19/17 | Coyne, Molly | Review reply to motion to strike affirmative defenses | 0.45 | | | | 0.45 | | 0.00 | $ 295 | $ 150 | $ 132.75 |
| 1158 | 07/20/17 | Coyne, Molly | Review documents received from sunshine request to FDEP | 1.62 | | | | 1.62 | | 0.00 | $ 295 | $ 150 | $ 477.90 |
| 1159 | 07/20/17 | Bloom, Justin | Review of FDEP correspondence re: sunshine request - production | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1160 | 07/21/17 | Bloom, Justin | Emails with Sproul, Coyne, Evenson re: requesting admin hearing on Consent Order | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1161 | 07/21/17 | Sproul, Christopher | Review and respond to Molly Coyne e-mail messages concerning review of documents obtained through Sunshine Law request for further development of evidence for case. | 0.47 | 0.47 | | | | | 0.00 | $ 490 | $ 150 | $ 230.30 |
| 1162 | 07/21/17 | Coyne, Molly | Review documents received from sunshine request | 3.30 | | | | 3.30 | | 0.00 | $ 295 | $ 150 | $ 973.50 |

Exhibit 2-II - Page 20

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1163 | 07/21/17 | Bloom, Justin | Review emails and draft of Consent Order and communications between DEP and City re: negotiating changes to Order | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1164 | 07/21/17 | Coyne, Molly | Review Tampa Bay Times article on consent order signing | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1165 | 07/21/17 | Coyne, Molly | Review, respond to F. Evenson email re water bodies, new RFA | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1166 | 07/22/17 | Sproul, Christopher | Email to co-counsel concerning legal arguments on spills being to waters of the United States | 0.25 | 0.25 | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 1167 | 07/22/17 | Coyne, Molly | Review, respond to C Sproul email re EPA comfort letter | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 1168 | 07/24/17 | Sproul, Christopher | Review and respond to Molly Coyne email message concerning motion for summary judgment argument and potential additional discovery to United for summary judgment development. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 1169 | 07/24/17 | Coyne, Molly | Review Chris Sproul email on WOTUS definition | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1170 | 07/24/17 | Evenson, Fred | Call with Chris Sproul, Justin Bloom, and Molly Coyne to discuss arguments, strategy for opposition to motion for summary judgment. | 0.40 | | 0.40 | | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 1171 | 07/24/17 | Coyne, Molly | Draft attachment with spill chart for motion to compel | 1.82 | | | | 1.82 | | 0.00 | $ 295 | $ 150 | $ 536.90 |
| 1172 | 07/24/17 | Coyne, Molly | Draft email to team with RFA questions | 0.57 | | | | 0.57 | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 1173 | 07/24/17 | Coyne, Molly | Draft new RFAs re water bodies | 1.85 | | | | 1.85 | | 0.00 | $ 295 | $ 150 | $ 545.75 |
| 1174 | 07/24/17 | Bloom, Justin | Email DEP and City for executed copy of Consent Order | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 12.50 |
| 1175 | 07/24/17 | Coyne, Molly | reserach for second set of RFAs | 1.75 | | | | 1.75 | | 0.00 | $ 295 | $ 150 | $ 516.25 |
| 1176 | 07/24/17 | Coyne, Molly | Review J. Bloom email re FWC investigation report | 0.15 | | | | 0.15 | | 0.00 | $ 295 | $ 150 | $ 44.25 |
| 1177 | 07/24/17 | Coyne, Molly | Review, respond to J. Bloom email re response to motion to strike | 0.05 | | | | 0.05 | | 0.00 | $ 295 | $ 150 | $ 14.75 |
| 1178 | 07/24/17 | Sproul, Christopher | Call with Fred Evenson, Justin Bloom, and Molly Coyne to discuss arguments, strategy for opposition to motion for summary judgment. | 0.50 | 0.50 | | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 1179 | 07/25/17 | Coyne, Molly | Review, respond to F. evenson email re St. Pete quetsions | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1180 | 07/26/17 | Bloom, Justin | Call with Chris Sproul and Fred Evenson to discuss review of St. Petersburg discovery responses, additional request for admission to St. Petersburg and potential request that St. Petersburg stipulate to facts concerning sewage spills reaching waters of the United States, development of motion for summary judgment, discovery schedule planning. | 0.67 | | | 0.67 | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1181 | 07/26/17 | Sproul, Christopher | Call with Fred Evenson and Justin Bloom to discuss review of St. Petersburg discovery responses, additional request for admission to St. Petersburg and potential request that St. Petersburg stipulate to facts concerning sewage spills reaching waters of the United States, development of motion for summary judgment, discovery schedule planning. | 0.72 | 0.72 | | | | | 0.00 | $ 490 | $ 150 | $ 352.80 |
| 1182 | 07/26/17 | Coyne, Molly | Draft new RFAs to St. Petersburg | 1.27 | | | | 1.27 | | 0.00 | $ 295 | $ 150 | $ 374.65 |
| 1183 | 07/26/17 | Coyne, Molly | Review, respond to F. Evenson messages re RFAs | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1184 | 07/28/17 | Coyne, Molly | create surface waters chart for MSJ | 0.77 | | | | 0.77 | | 0.00 | $ 295 | $ 150 | $ 227.15 |
| 1185 | 07/28/17 | Coyne, Molly | cross reference FDEP spill chart with our waters chart | 1.10 | | | | 1.10 | | 0.00 | $ 295 | $ 150 | $ 324.50 |
| 1186 | 07/31/17 | Coyne, Molly | Draft MSJ on liability | 0.92 | | | | 0.92 | | 0.00 | $ 295 | $ 150 | $ 271.40 |
| 1187 | 07/31/17 | Bloom, Justin | receive and share discovery files via FTP site | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1188 | 07/31/17 | Coyne, Molly | Review documents received in response to RFPs, set 5 | 6.12 | | | | 6.12 | | 0.00 | $ 295 | $ 150 | $ 1,805.40 |
| 1189 | 07/31/17 | Coyne, Molly | Review email from Brian Bolves re expert disclosures | 0.05 | | | | 0.05 | | 0.00 | $ 295 | $ 150 | $ 14.75 |
| 1190 | 07/31/17 | Coyne, Molly | Review, respond to F. Evenson msg re water body chart | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 1191 | 07/31/17 | Coyne, Molly | Update, organize drive folders | 1.75 | | | | 1.75 | | 0.00 | $ 295 | $ 150 | $ 516.25 |
| 1192 | 08/01/17 | Coyne, Molly | Review, respond to C. Sproul email re expert disclosures | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1193 | 08/01/17 | Bloom, Justin | Emails with Plaintiffs team re expert reports/disclosures, stip to extend | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1194 | 08/01/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 2.08 | | | | 2.08 | | 0.00 | $ 295 | $ 150 | $ 613.60 |
| 1195 | 08/01/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 5.23 | | | | 5.23 | | 0.00 | $ 295 | $ 150 | $ 1,542.85 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1196 | 08/01/17 | Sproul, Christopher | Review Brian Bolves email message concerning expert disclosures and email message to co-counsel concerning the same. | 0.22 | 0.22 | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 1197 | 08/02/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 1.22 | | | | 1.22 | | 0.00 | $ 295 | $ 150 | $ 359.90 |
| 1198 | 08/02/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 4.93 | | | | 4.93 | | 0.00 | $ 295 | $ 150 | $ 1,454.35 |
| 1199 | 08/03/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 2.53 | | | | 2.53 | | 0.00 | $ 295 | $ 150 | $ 746.35 |
| 1200 | 08/03/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 2.92 | | | | 2.92 | | 0.00 | $ 295 | $ 150 | $ 861.40 |
| 1201 | 08/04/17 | Evenson, Fred | Call with Chris Sproul to discuss development of experts, expert disclosures and expert reports. | 0.13 | | 0.13 | | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 1202 | 08/04/17 | Sproul, Christopher | Call with Fred Evenson to discuss development of experts, expert disclosures and expert reports. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1203 | 08/05/17 | Sproul, Christopher | E-mail memo to clients and co-counsel concerning discovery strategy and motion for summary judgment. | 0.54 | 0.54 | | | | | 0.00 | $ 490 | $ 150 | $ 264.60 |
| 1204 | 08/06/17 | Coyne, Molly | Review, respond to C. Sproul email re case strategy | 0.37 | | | | 0.37 | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 1205 | 08/07/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 3.27 | | | | 3.27 | | 0.00 | $ 295 | $ 150 | $ 964.65 |
| 1206 | 08/07/17 | Coyne, Molly | Revise Exhibit A to MSJ on liability | 0.27 | | | | 0.27 | | 0.00 | $ 295 | $ 150 | $ 79.65 |
| 1207 | 08/07/17 | Coyne, Molly | Revise MSJ on liability | 0.30 | | | | 0.30 | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 1208 | 08/07/17 | Coyne, Molly | Update SSO chart of identifiable waters, make MSJ exhibits | 2.12 | | | | 2.12 | | 0.00 | $ 295 | $ 150 | $ 625.40 |
| 1209 | 08/08/17 | Coyne, Molly | Draft email to team re Draft MSJ and exhibits | 0.17 | | | | 0.17 | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 1210 | 08/08/17 | Bloom, Justin | Emails re: Plaintiffs MSJ | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1211 | 08/08/17 | Coyne, Molly | Revise MSJ on liability | 4.03 | | | | 4.03 | | 0.00 | $ 295 | $ 150 | $ 1,188.85 |
| 1212 | 08/09/17 | Bloom, Justin | post-conference call with Fred Evenson - discuss trial schedule and mediation | 0.10 | | | 0.10 | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 1213 | 08/09/17 | Coyne, Molly | Review, respond to F. Evenson, J. Bloom emails re MSJ | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1214 | 08/09/17 | Coyne, Molly | Call with F. Evenson, J. Bloom re edits to MSJ | 0.78 | | | | 0.78 | | 0.00 | $ 295 | $ 150 | $ 230.10 |
| 1215 | 08/09/17 | Evenson, Fred | Call with Molly Coyne and Justin Bloom regarding motion for summary judgment. | 0.78 | | 0.78 | | | | 0.00 | $ 385 | $ 150 | $ 300.30 |
| 1216 | 08/09/17 | Bloom, Justin | Email to Fred Evenson in advance of strategy call, incuding CMOs and CMRs to review. | 0.03 | | | 0.03 | | | 0.00 | $ 385 | $ 150 | $ 12.83 |
| 1217 | 08/09/17 | Evenson, Fred | Review and edit Molly Coyne initial draft Motion for Summary Judgment on spills to Tampa Bay. | 2.21 | | 2.21 | | | | 0.00 | $ 385 | $ 150 | $ 850.85 |
| 1218 | 08/09/17 | Coyne, Molly | Review F. Evenson edits to MSJ | 0.33 | | | | 0.33 | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 1219 | 08/09/17 | Bloom, Justin | Review MSJ | 0.67 | | | 0.67 | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1220 | 08/09/17 | Bloom, Justin | St. Petersburg SSO: Call with Fred Evenson and Molly Coyne re edits to St. Petersburg MSJ on liability | 0.78 | | | 0.78 | | | 0.00 | $ 385 | $ 150 | $ 301.58 |
| 1221 | 08/09/17 | Coyne, Molly | Update, revise exhibits to MSJ | 1.08 | | | | 1.08 | | 0.00 | $ 295 | $ 150 | $ 318.60 |
| 1222 | 08/10/17 | Sproul, Christopher | Email message to co-counsel concerning summary judgment motion standing showing. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1223 | 08/10/17 | Coyne, Molly | Draft declaration, create exhibits to declaration | 5.52 | | | | 5.52 | | 0.00 | $ 295 | $ 150 | $ 1,628.40 |
| 1224 | 08/12/17 | Bloom, Justin | Emails with Fred Evenson and Brian Bolvis re: case management and MSJ | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1225 | 08/12/17 | Bloom, Justin | reivew and edit MSJ | 1.00 | | | 1.00 | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1226 | 08/13/17 | Sproul, Christopher | Review and respond to Justin Bloom e-mail message about motion for summary judgment. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1227 | 08/14/17 | Coyne, Molly | check local rules, standing orders for special MSJ rules | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1228 | 08/14/17 | Coyne, Molly | calendar dates for court notice deadline for MSJ, check MSJ filings | 0.60 | | | | 0.60 | | 0.00 | $ 295 | $ 150 | $ 90.00 |
| 1229 | 08/14/17 | Bloom, Justin | Email correspondence with Brian Bolves re: phone conf this week. | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1230 | 08/14/17 | Bloom, Justin | Email to Plaintiff team re: MSJ, Local Rule requirements, respond to Evenson Email re: filing | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 12.50 |
| 1231 | 08/14/17 | Bloom, Justin | Review and respond to Sproul email re: meet and confer & MSJ | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1232 | 08/14/17 | Coyne, Molly | Review edits, revise MSJ | 1.15 | | | | 1.15 | | 0.00 | $ 295 | $ 150 | $ 339.25 |
| 1233 | 08/14/17 | Coyne, Molly | Review emails on consent order, draft email to J. Bloom re ideal CO | 0.28 | | | | 0.28 | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 1234 | 08/14/17 | Coyne, Molly | Review, summarizeour opposition to St. Pete's MSJ, revise MSJ | 1.97 | | | | 1.97 | | 0.00 | $ 295 | $ 150 | $ 581.15 |

Exhibit 2-II - Page 21

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 92 of 219 PageID
4785
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 22

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1235 | 08/15/17 | Coyne, Molly | Draft email to team with MSJ questions | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1236 | 08/15/17 | Evenson, Fred | Call with Chris Sproul to discuss motion for summary judgment arguments. | 0.23 | | 0.23 | | | | 0.00 | $ 385 | $ 150 | $ 88.55 |
| 1237 | 08/15/17 | Sproul, Christopher | Call with Fred Evenson to discuss motion for summary judgment arguments. | 0.23 | 0.23 | | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 1238 | 08/15/17 | Bloom, Justin | Review and edit MSJ | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1239 | 08/15/17 | Coyne, Molly | Revise MSJ on liability | 4.95 | | | | 4.95 | | 0.00 | $ 295 | $ 150 | $ 1,460.25 |
| 1240 | 08/15/17 | Bloom, Justin | schedule call with Brian Bolvis | 0.05 | | | | | | 0.05 | $ 385 | $ 150 | $ 7.50 |
| 1241 | 08/16/17 | Coyne, Molly | Draft email to F. Evenson re mootness argument for MSJ | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1242 | 08/16/17 | Evenson, Fred | Call with Chris Sproul to discuss scheduling mediation with St. Petersburg. | 0.07 | | | | | | 0.07 | $ 385 | $ 150 | $ 10.50 |
| 1243 | 08/16/17 | Sproul, Christopher | Call with Fred Evensen to discuss scheduling mediation with St. Petersburg. | 0.07 | | | | | | 0.07 | $ 490 | $ 150 | $ 10.50 |
| 1244 | 08/16/17 | Bloom, Justin | Call with Fred Evenson re: mediation, MSJ, Joint Motion. | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1245 | 08/16/17 | Bloom, Justin | Conference Call with Fred Evenson re: mediation, case management and scheduling | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1246 | 08/16/17 | Evenson, Fred | Call with Justin Bloom to discuss potential mediators and their availability. | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 1247 | 08/16/17 | Evenson, Fred | Call with Justin Bloom to prepare for calendaring discussion with Brian Bolves. | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.50 |
| 1248 | 08/16/17 | Evenson, Fred | Call with Justin Bloom and Brian Bolves discussing stipulation on trial date, case management issues and mediation. | 0.58 | | 0.58 | | | | 0.00 | $ 385 | $ 150 | $ 223.30 |
| 1249 | 08/16/17 | Bloom, Justin | Draft JOINT MOTION FOR ENTRY OF STIPULATED ORDER MODIFYING CASE MANAGEMENT AND SCHEDULING ORDER | 0.75 | | | 0.75 | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 1250 | 08/16/17 | Bloom, Justin | Emails with Evenson and Coyne, edit and send proposed Joint Motion to Bolves | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1251 | 08/16/17 | Bloom, Justin | Follow-up call with Fred Evenson re: mediation | 0.58 | | | 0.58 | | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 1252 | 08/16/17 | Bloom, Justin | Research alternate mediators, email mediators, Evenson, Bolves. | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1253 | 08/16/17 | Coyne, Molly | Review, edit stipulation re case mgmt order | 0.33 | | | | 0.33 | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 1254 | 08/16/17 | Coyne, Molly | Revise MSJ on liability, edit exhibits to MSJ | 2.37 | | | | 2.37 | | 0.00 | $ 295 | $ 150 | $ 699.15 |
| 1255 | 08/17/17 | Sproul, Christopher | Review and respond to Fred Evenson, Justin Bloom and Molly Coyne e-mail messages concerning arguments to make in motion for summary judgment. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 1256 | 08/17/17 | Coyne, Molly | Review, respond to F. Evenson email re mootness argument | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1257 | 08/17/17 | Bloom, Justin | Call with potential mediator Clark, Calls to other lawyers re: mediators | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1258 | 08/17/17 | Bloom, Justin | Email with Evenson and Coyne re: finality of Consent Order, for MSJ | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1259 | 08/17/17 | Bloom, Justin | Review and research "comfort letter" from EPA and consent order. | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1260 | 08/17/17 | Coyne, Molly | Review mootness materials | 2.03 | | | | 2.03 | | 0.00 | $ 295 | $ 150 | $ 598.85 |
| 1261 | 08/17/17 | Coyne, Molly | Revise MSJ on liability | 3.10 | | | | 3.10 | | 0.00 | $ 295 | $ 150 | $ 914.50 |
| 1262 | 08/18/17 | Bloom, Justin | Emails with Evenson, Sproul and Bolves re: mediation | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1263 | 08/19/17 | Coyne, Molly | Draft MSJ, research 11 cir mootness | 2.17 | | | | 2.17 | | 0.00 | $ 295 | $ 150 | $ 640.15 |
| 1264 | 08/19/17 | Bloom, Justin | Review mootness materials, reasearch msj | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1265 | 08/20/17 | Coyne, Molly | Draft MSJ, research 11 cir mootness | 3.73 | | | | 3.73 | | 0.00 | $ 295 | $ 150 | $ 1,100.35 |
| 1266 | 08/21/17 | Coyne, Molly | Call with C. Sproul (J Bloom 24 min) re St. Pete MSJ, depos, strategy | 0.67 | | | | 0.67 | | 0.00 | $ 295 | $ 150 | $ 197.65 |
| 1267 | 08/21/17 | Sproul, Christopher | Call with Molly Coyne (and Justin Bloom for 24 min) re MSJ, legal research on 11th circuit mootness caselaw, depositions, further factual research on instances of FDEP consent decrees failing at creating Clean Water Act compliance. | 0.67 | 0.67 | | | | | 0.00 | $ 490 | $ 150 | $ 328.30 |
| 1268 | 08/21/17 | Coyne, Molly | Draft email to C. Sproul re MSJ progress, questions | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1269 | 08/21/17 | Coyne, Molly | Draft email to J. Bloom with deposition questions | 0.27 | | | | 0.27 | | 0.00 | $ 295 | $ 150 | $ 79.65 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 93 of 219 PageID
4786
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 23

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1270 | 08/21/17 | Coyne, Molly | Draft email to Mike Costa re consent orders, spills | 0.42 | | | | 0.42 | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 1271 | 08/21/17 | Coyne, Molly | Draft email to Mike Costa re consent orders, spills | 0.42 | | | | 0.42 | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 1272 | 08/21/17 | Coyne, Molly | Draft sunshine request to FDEP re old consent orders | 0.37 | | | | 0.37 | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 1273 | 08/21/17 | Bloom, Justin | Edit and file Joint Motion to Modify CMO | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1274 | 08/21/17 | Bloom, Justin | Edit Joint Motion draft, email to Bolves. | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1275 | 08/21/17 | Bloom, Justin | Emails re: Joint Motion draft | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1276 | 08/21/17 | Coyne, Molly | Research 11th circuit mootness | 0.80 | | | | 0.80 | | 0.00 | $ 295 | $ 150 | $ 236.00 |
| 1277 | 08/21/17 | Coyne, Molly | Research old consent orders | 1.35 | | | | 1.35 | | 0.00 | $ 295 | $ 150 | $ 398.25 |
| 1278 | 08/21/17 | Coyne, Molly | Revise msj on liability | 1.23 | | | | 1.23 | | 0.00 | $ 295 | $ 150 | $ 362.85 |
| 1279 | 08/22/17 | Evenson, Fred | Call with Chris Sproul to discuss motion for summary judgment, gathering additional evidence, including taking depositions to develop further evidence for summary judgment, in preparation for mediation/settlement negotiation. | 0.10 | | 0.10 | | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 1280 | 08/22/17 | Sproul, Christopher | Additional call with Fred Evenson to discuss motion for summary judgment, gathering additional evidence, including taking depositions to develop further evidence for summary judgment, in preparation for mediation/settlement negotiation. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1281 | 08/22/17 | Bloom, Justin | Email Atty Bolves re: mediation | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1282 | 08/22/17 | Coyne, Molly | Research 11 circuit mootness | 1.07 | | | | 1.07 | | 0.00 | $ 295 | $ 150 | $ 315.65 |
| 1283 | 08/22/17 | Bloom, Justin | Research and draft Subpoenas for Deposition to DEP employees, email Atty Kirk White, DEP, | 1.00 | | | 1.00 | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1284 | 08/22/17 | Bloom, Justin | Research FL Consent Orders and email to Molly Coyne | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1285 | 08/22/17 | Bloom, Justin | Review Order re: Case Mgmt., email Plaintiffs | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1286 | 08/22/17 | Coyne, Molly | Update public records request, correspond with FDEP | 0.30 | | | | 0.30 | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 1287 | 08/23/17 | Bloom, Justin | Email to Bolves re: mediation scheduling | 0.05 | | | | | | 0.05 | $ 385 | $ 150 | $ 7.50 |
| 1288 | 08/23/17 | Bloom, Justin | Emails to Pamela Hatley re: mediation | 0.03 | | | | | | 0.03 | $ 385 | $ 150 | $ 5.00 |
| 1289 | 08/23/17 | Coyne, Molly | Review St. Pete consent orders received from FDEP doc request | 0.85 | | | | 0.85 | | 0.00 | $ 295 | $ 150 | $ 250.75 |
| 1290 | 08/23/17 | Coyne, Molly | Review St. Pete consent orders received from FDEP doc request | 1.48 | | | | 1.48 | | 0.00 | $ 295 | $ 150 | $ 436.60 |
| 1291 | 08/24/17 | Bloom, Justin | correspondence with potential mediators, Evenson, Bolves. | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1292 | 08/24/17 | Bloom, Justin | Email to Kirk White DEP re: depositions | 0.05 | | | | | | 0.05 | $ 385 | $ 150 | $ 7.50 |
| 1293 | 08/24/17 | Bloom, Justin | Emails with potential mediators, scheduling | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1294 | 08/25/17 | Bloom, Justin | Finalize mediation dates, emails btw all parties and mediators | 0.42 | | | 0.42 | | | 0.00 | $ 385 | $ 150 | $ 160.42 |
| 1295 | 08/30/17 | Bloom, Justin | Emails with John Wilcox, Mediator about schedule | 0.07 | | | | | | 0.07 | $ 385 | $ 150 | $ 10.00 |
| 1296 | 08/30/17 | Coyne, Molly | Review materials from sunshine request | 0.80 | | | | 0.80 | | 0.00 | $ 295 | $ 150 | $ 236.00 |
| 1297 | 08/30/17 | Coyne, Molly | Review, upload additional materials received from sunshine request | 0.68 | | | | | | 0.68 | $ 295 | $ 150 | $ 102.00 |
| 1298 | 09/01/17 | Sproul, Christopher | Review Judge Whittemore order setting hearing on St. Petersburg motion for summary judgment and email to co-counsel concerning the same. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1299 | 09/05/17 | Coyne, Molly | Review emails, proposed stipulation to continue hearing | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1300 | 09/05/17 | Bloom, Justin | Email correspondence with Brian Bolves re continuing MSJ hearing, discussion with plaintiffs team, response to Bolves | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1301 | 09/12/17 | Evenson, Fred | Call with Chris Sproul to discuss settlement mediation. | 0.13 | | 0.13 | | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 1302 | 09/12/17 | Sproul, Christopher | Call with Fred Evenson to discuss settlement mediation. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1303 | 09/12/17 | Bloom, Justin | Draft Joint Motion for Continuance of Oral Argument on MSJ | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1304 | 09/12/17 | Bloom, Justin | Emails to Mediator Wilcox | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1305 | 09/12/17 | Bloom, Justin | File Joint Motion | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 1306 | 09/16/17 | Evenson, Fred | Call with Justin Bloom re: mediation | 0.25 | | 0.25 | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1307 | 09/16/17 | Evenson, Fred | meet with Justin Bloom, Jennifer Rubielo, Annie Beamon, Andy Hayslip re: St. Pete sewage | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 94 of 219 PageID
4787
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 24

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1308 | 09/16/17 | Evenson, Fred | Call with Chris Sproul, Justin Bloom and Molly Coyne to prepare for St. Pete mediation. | 0.82 | | 0.82 | | | | 0.00 | $ 385 | $ 150 | $ 315.70 |
| 1309 | 09/19/17 | Coyne, Molly | locate, send SSO chart documents to Fred and Justin for mediation | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1310 | 09/19/17 | Bloom, Justin | meet with Fred Evenson, Jennifer Rubielo, Annie Beamon, Andy Hayslip re: St. Pete sewage | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1311 | 09/22/17 | Bloom, Justin | Call with Fred Evenson re: mediation | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1312 | 09/22/17 | Bloom, Justin | Emails with Mediator Wilcox | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1313 | 09/25/17 | Bloom, Justin | Emails to Annie Beamon re; contact with St. Pete | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 1314 | 09/25/17 | Bloom, Justin | Emails with Def. Counsel re: mediation | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1315 | 09/26/17 | Coyne, Molly | Review, respond to Chris Sproul email re SSO chart | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1316 | 09/26/17 | Coyne, Molly | calculate maximum statutory penalties for settlement mediation | 0.47 | | | | 0.47 | | 0.00 | $ 295 | $ 150 | $ 138.65 |
| 1317 | 09/26/17 | Coyne, Molly | look up fee awards in MD FL for mediation | 2.05 | | | | 2.05 | | 0.00 | $ 295 | $ 150 | $ 604.75 |
| 1318 | 09/26/17 | Bloom, Justin | Prep for mediation, emails with Tom Christ, Andy Hayslip, Fred Evenson, Mediator | 1.00 | | | 1.00 | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1319 | 09/26/17 | Evenson, Fred | Prepare position notes for settlement mediation. | 2.47 | | 2.47 | | | | 0.00 | $ 385 | $ 150 | $ 950.95 |
| 1320 | 09/26/17 | Sproul, Christopher | Review materials to prepare for settlement mediation. | 1.06 | 1.06 | | | | | 0.00 | $ 490 | $ 150 | $ 519.40 |
| 1321 | 09/26/17 | Coyne, Molly | summarize satellite agreements for mediation preparation | 2.85 | | | | 2.85 | | 0.00 | $ 295 | $ 150 | $ 840.75 |
| 1322 | 09/26/17 | Evenson, Fred | Call with Chris Sproul, Justin Blum, Tiffany Schauer, and for part of Annie Beaman to discuss discuss preparation for settlement mediation, development of settlement positions. | 1.00 | | 1.00 | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1323 | 09/26/17 | Sproul, Christopher | Call with Fred Evenson, Justin Blum, Tiffany Schauer, and for part of Annie Beaman to discuss discuss preparation for settlement mediation, development of settlement positions. | 1.00 | 1.00 | | | | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 1324 | 09/26/17 | Evenson, Fred | Calls with Chris Sproul and Justin Bloom and, for part of call, Molly Coyne to discuss preparation for settlement mediation, development of settlement positions, fact and legal research needed for evaluation of settlement position and assessment of litigation risks. | 1.10 | | 1.10 | | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 1325 | 09/26/17 | Sproul, Christopher | Calls with Fred Evenson and Justin Bloom and, for part of call, Molly Coyne to discuss preparation for settlement mediation, development of settlement positions, fact and legal research needed for evaluation of settlement position and assessment of litigation risks. | 1.10 | 1.10 | | | | | 0.00 | $ 490 | $ 150 | $ 539.00 |
| 1326 | 09/27/17 | Evenson, Fred | Call with Chris Sproul to discuss further settlement strategy, motion for summary judgment. | 0.43 | | 0.43 | | | | 0.00 | $ 385 | $ 150 | $ 165.55 |
| 1327 | 09/27/17 | Sproul, Christopher | Call with Fred Evenson to discuss further settlement strategy, motion for summary judgment. | 0.43 | 0.43 | | | | | 0.00 | $ 490 | $ 150 | $ 210.70 |
| 1328 | 09/27/17 | Coyne, Molly | look up fee awards in MD FL for mediation | 1.18 | | | | 1.18 | | 0.00 | $ 295 | $ 150 | $ 348.10 |
| 1329 | 09/27/17 | Evenson, Fred | Participate in settlement mediation with St. Petersburg. | 3.02 | | 3.02 | | | | 0.00 | $ 385 | $ 150 | $ 1,162.70 |
| 1330 | 09/27/17 | Sproul, Christopher | Participate in settlement mediation with St. Petersburg. | 3.02 | 3.02 | | | | | 0.00 | $ 490 | $ 150 | $ 1,479.80 |
| 1331 | 09/27/17 | Evenson, Fred | Research EPA Supplemental Environmental Project and Civil Penalty guidance documents for mediation. | 1.10 | | 1.10 | | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 1332 | 09/27/17 | Sproul, Christopher | Prepare for settlement mediation. | 0.18 | 0.18 | | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 1333 | 09/28/17 | Sproul, Christopher | Call with Molly Coyne re filing motion for summary judgment, drafting Molly Coyne declaration in support of motion for summary judgment. | 0.08 | 0.08 | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1334 | 09/28/17 | Coyne, Molly | Call with Chris Sproul re filing MSJ | 0.08 | | | | 0.08 | | 0.08 | $ 295 | $ 150 | $ 12.00 |
| 1335 | 09/28/17 | Evenson, Fred | Call with Tiffany Schauer, Annie Beaman, Chris Sproul and Justin Bloom to discuss further settlement strategy, motion for summary judgment | 1.32 | | 1.32 | | | | 0.00 | $ 385 | $ 150 | $ 508.20 |
| 1336 | 09/28/17 | Sproul, Christopher | Call with Tiffany Schauer, Annie Beaman, Fred Evenson, and Justin Bloom to discuss further settlement strategy, motion for summary judgment, assessment of litigation risks. | 1.32 | 1.32 | | | | | 0.00 | $ 490 | $ 150 | $ 646.80 |

Exhibit 2-II - Page 25

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1337 | 09/28/17 | Coyne, Molly | Draft declaration and create exhibits for motion for summ. judg. | 3.20 | | | | 3.20 | | 0.00 | $ 295 | $ 150 | $ 944.00 |
| 1338 | 09/28/17 | Evenson, Fred | Edit and cite check draft Motion for Partial Summary Judgment and Memorandum of Support. | 2.21 | | 2.21 | | | | 0.00 | $ 385 | $ 150 | $ 850.85 |
| 1339 | 09/28/17 | Sproul, Christopher | Review and revise Molly Coyne draft motion for summary judgment. | 1.26 | 1.26 | | | | | 0.00 | $ 490 | $ 150 | $ 617.40 |
| 1340 | 09/28/17 | Evenson, Fred | Review and take notes for opposition to St. Pete Motion to Dismiss. | 1.46 | | 1.46 | | | | 0.00 | $ 385 | $ 150 | $ 562.10 |
| 1341 | 09/28/17 | Coyne, Molly | Revise draft Motion for Summary Judgment | 0.87 | | | | 0.87 | | 0.00 | $ 295 | $ 150 | $ 256.65 |
| 1342 | 09/29/17 | Sproul, Christopher | Call with Justin Bloom to discuss motion for summary judgment against St. Petersburg. | 0.05 | 0.05 | | | | | 0.00 | $ 490 | $ 150 | $ 24.50 |
| 1343 | 09/29/17 | Bloom, Justin | Call with Chris Sproul re: reviewing and filing MSJ | 0.05 | | | | | | 0.05 | $ 385 | $ 150 | $ 7.50 |
| 1344 | 09/29/17 | Sproul, Christopher | Call with Justin Bloom, Molly Coyne re filing motion for summary judgment, motion for summary judgment exhibits. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 1345 | 09/29/17 | Coyne, Molly | Call with Justin BLoom, Chris Sproul re declarations, citations in MSJ | 0.17 | | | | | | 0.17 | $ 295 | $ 150 | $ 25.50 |
| 1346 | 09/29/17 | Coyne, Molly | Calls with J. Bloom re filing MSJ | 0.18 | | | | | | 0.18 | $ 295 | $ 150 | $ 27.00 |
| 1347 | 09/29/17 | Bloom, Justin | Call with Molly Coyne, Chris Sproul re filing MSJ, MSJ exhibits. | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 1348 | 09/29/17 | Bloom, Justin | (2 separate calls) calls with Molly Coyne re filing MSJ, MSJ exhibits. | 0.18 | | | | | | 0.18 | $ 385 | $ 150 | $ 27.50 |
| 1349 | 09/29/17 | Sproul, Christopher | Call with Molly Coyne to discuss final revisions to Motion for Summary Judgment. | 0.30 | 0.30 | | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 1350 | 09/29/17 | Coyne, Molly | Call with Chris Sproul re edits to MSJ | 0.30 | | | | | | 0.30 | $ 295 | $ 150 | $ 45.00 |
| 1351 | 09/29/17 | Bloom, Justin | Edit and file MSJ and Declaration of Coyne | 1.17 | | 1.17 | | | | 0.00 | $ 385 | $ 150 | $ 449.17 |
| 1352 | 09/29/17 | Coyne, Molly | Revise draft MSJ | 0.65 | | | | 0.65 | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 1353 | 09/29/17 | Evenson, Fred | travel for settlement mediation with John Wilcox. | 3.20 | | | | | | 3.20 | $ 385 | $ 150 | $ 480.00 |
| 1354 | 10/02/17 | Sproul, Christopher | Review Gulfport motion to consolidate case an e-mail message to co-counsel concerning our response to the motion. | 0.15 | 0.15 | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 1355 | 10/03/17 | Sproul, Christopher | Review St. Petersburg motion to stay. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1356 | 10/03/17 | Coyne, Molly | Call with F. Evenson re drafting opposition to motion for stay St. Pete: 7 min., 30 sec: Call with Fred Evenson, Molly Coyne re drafting opposition to St. Petersburg motion to stay. | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1357 | 10/03/17 | Sproul, Christopher | Call with Fred Evenson, Molly Coyne re drafting opposition to St. Petersburg motion to stay. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1358 | 10/03/17 | Bloom, Justin | Call with Fred Evenson re; Motion to Dismiss, Motion to Stay | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1359 | 10/03/17 | Evenson, Fred | Call with Justin Bloom to discuss legal positions for Plaintiffs' opposition to motion to stay. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1360 | 10/03/17 | Evenson, Fred | Call with Chris Sproul, Molly Coyne and Justin Bloom re drafting opposition to motion to stay, additional factual and legal research needed to support arguments why case should not be stayed. | 0.83 | | 0.83 | | | | 0.00 | $ 385 | $ 150 | $ 319.55 |
| 1361 | 10/03/17 | Sproul, Christopher | Call with Fred Evenson, Molly Coyne, Justin Bloom re drafting opposition to motion to stay, additional factual and legal research needed to support arguments why case should not be stayed. | 0.83 | 0.83 | | | | | 0.00 | $ 490 | $ 150 | $ 406.70 |
| 1362 | 10/03/17 | Bloom, Justin | Review motion to stay and declaration/exhibits | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1363 | 10/03/17 | Evenson, Fred | Review St. Petersburg's Motion to Stay Proceedings and supporting declaration. | 2.31 | | 2.31 | | | | 0.00 | $ 385 | $ 150 | $ 889.35 |
| 1364 | 10/04/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom with civil penalty docs for use in opposition to motion to stay | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1365 | 10/04/17 | Evenson, Fred | Legal research on "diligent prosecution" bar to citizen suits under the Clean Water Act. | 3.30 | | 3.30 | | | | 0.00 | $ 385 | $ 150 | $ 1,270.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 96 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4789

Exhibit 2-II - Page 26

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1366 | 10/04/17 | Bloom, Justin | Review mediation report and contract | 0.83 | | | 0.83 | | | 0.00 | $ 385 | $ 150 | $ 320.83 |
| 1367 | 10/04/17 | Coyne, Molly | Review my notes on civil penalty documents for motion to stay | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 1368 | 10/04/17 | Evenson, Fred | Review Sunshine Act PRA documents received from Florida DEP including all drafts of Consent Order between FDEP and St. Pete and related correspondence for opposition to stay. | 5.10 | | 5.10 | | | | 0.00 | $ 385 | $ 150 | $ 1,963.50 |
| 1369 | 10/05/17 | Coyne, Molly | Call with Yair Chaver re Oculus, latest copy of consent order | 0.08 | | | | 0.08 | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 1370 | 10/05/17 | Evenson, Fred | Prepare outline of arguments opposing Motion to Stay. | 1.75 | | 1.75 | | | | 0.00 | $ 385 | $ 150 | $ 673.75 |
| 1371 | 10/08/17 | Evenson, Fred | Search Oculus for official "Warning Letters" from Florida DEP to municipalities and download for use in opposition to stay. | 2.20 | | 2.20 | | | | 0.00 | $ 385 | $ 150 | $ 847.00 |
| 1372 | 10/10/17 | Evenson, Fred | Review and final edits to Eliza Epstein Declaration for witness review. | 0.90 | | 0.90 | | | | 0.00 | $ 385 | $ 150 | $ 346.50 |
| 1373 | 10/11/17 | Sproul, Christopher | E-mail message to co-counsel concerning legal research for opposition to motion to stay. | 0.15 | 0.15 | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 1374 | 10/11/17 | Evenson, Fred | Call with Chris Sproul to discuss arguments for opposition to St. Petersburg motion to stay and additional legal research needed for development of arguments, preparation for oral argument for opposition to St. Petersburg motion for summary judgment. | 0.67 | | 0.67 | | | | 0.00 | $ 385 | $ 150 | $ 257.95 |
| 1375 | 10/11/17 | Sproul, Christopher | Call with Fred Evenson to discuss arguments for opposition to St. Petersburg motion to stay and additional legal research needed for development of arguments, preparation for oral argument for opposition to St. Petersburg motion for summary judgment. | 0.67 | 0.67 | | | | | 0.00 | $ 490 | $ 150 | $ 328.30 |
| 1376 | 10/11/17 | Sproul, Christopher | Review and respond to client e-mail message concerning potential supplemental environmental projects to advocate for. | 0.21 | 0.21 | | | | | 0.00 | $ 490 | $ 150 | $ 102.90 |
| 1377 | 10/12/17 | Coyne, Molly | circulate Judge Whittemore's order on oral argument | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1378 | 10/12/17 | Evenson, Fred | Call with Chris Sproul and Molly Coyne concerning arguments, research on diligent prosecution bar for opposition to motion to stay, preparation for oral argument for opposition to motion for summary judgment. | 0.78 | | 0.78 | | | | 0.00 | $ 385 | $ 150 | $ 300.30 |
| 1379 | 10/12/17 | Sproul, Christopher | Call with Fred Evenson and Molly Coyne concerning arguments, research on diligent prosecution bar for opposition to motion to stay, preparation for oral argument for opposition to motion for summary judgment. | 0.78 | 0.78 | | | | | 0.00 | $ 490 | $ 150 | $ 382.20 |
| 1380 | 10/12/17 | Evenson, Fred | Legal research and Draft Opposition to St. Petersburg Motion to Stay Proceedings. | 6.29 | | 6.29 | | | | 0.00 | $ 385 | $ 150 | $ 2,421.65 |
| 1381 | 10/12/17 | Coyne, Molly | Research 309(g) arguments, collusion for oppo to motion to stay | 3.47 | | | | 3.47 | | 0.00 | $ 295 | $ 150 | $ 1,023.65 |
| 1382 | 10/13/17 | Bloom, Justin | Email to def. requesting no oppostion to telephonic appearance | 0.05 | | | | | | 0.05 | $ 385 | $ 150 | $ 7.50 |
| 1383 | 10/13/17 | Bloom, Justin | Draft and file motion to appear telephonically | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1384 | 10/13/17 | Sproul, Christopher | Legal research for opposition to motion to stay an e-mail message to co-counsel concerning the same. | 1.34 | 1.34 | | | | | 0.00 | $ 490 | $ 150 | $ 656.60 |
| 1385 | 10/13/17 | Bloom, Justin | Review pacer/ecf to determine if necessary to file notice of opposition to transfer/consolidate, email to PL team | 0.33 | | | | | | 0.33 | $ 385 | $ 150 | $ 50.00 |
| 1386 | 10/15/17 | Evenson, Fred | Draft Opposition to St. Petersburg Motion to Stay Proceedings. | 2.10 | | 2.10 | | | | 0.00 | $ 385 | $ 150 | $ 808.50 |
| 1387 | 10/16/17 | Evenson, Fred | Call with Chris Sproul and for part of call Molly Coyne to discuss revisions to opposition to St. Petersburg's motion to stay. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1388 | 10/16/17 | Sproul, Christopher | Call with Fred Evenson and for part of call Molly Coyne to discuss revisions to opposition to St. Petersburg's motion to stay. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 1389 | 10/16/17 | Coyne, Molly | Call with Fred Evenson re opposition to motion to stay | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 97 of 219 PageID
4790
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 27

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1390 | 10/16/17 | Evenson, Fred | Call with Molly Coyne to discuss Plaintiffs' opposition to motion to stay. | 0.23 | | 0.23 | | | | 0.00 | $ 385 | $ 150 | $ 88.55 |
| 1391 | 10/16/17 | Coyne, Molly | create exhibit list for opposition to motion to stay | 0.98 | | | | 0.98 | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 1392 | 10/16/17 | Coyne, Molly | create exhibits, draft declaration for opposition to motion to stay | 1.08 | | | | 1.08 | | 0.00 | $ 295 | $ 150 | $ 318.60 |
| 1393 | 10/16/17 | Coyne, Molly | Draft language for J. Bloom declaration for oppo to mtn to stay | 0.22 | | | | 0.22 | | 0.00 | $ 295 | $ 150 | $ 64.90 |
| 1394 | 10/16/17 | Evenson, Fred | Draft, review Chris Sproul and Molly Coyne proposed revisions, and finalize Opposition to St. Petersburg Motion to Stay Proceedings. | 3.33 | | 3.33 | | | | 0.00 | $ 385 | $ 150 | $ 1,282.05 |
| 1395 | 10/16/17 | Coyne, Molly | Research, add citations to opposition to motion to stay | 1.82 | | | | 1.82 | | 0.00 | $ 295 | $ 150 | $ 536.90 |
| 1396 | 10/16/17 | Sproul, Christopher | Review and revise Fred Evenson draft opposition to St. Petersburg motion for stay. | 3.20 | 3.20 | | | | | 0.00 | $ 490 | $ 150 | $ 1,568.00 |
| 1397 | 10/16/17 | Coyne, Molly | Revise exhibits to opposition to motion to stay | 0.40 | | | | 0.40 | | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 1398 | 10/16/17 | Coyne, Molly | Revise opposition to motion to stay | 0.65 | | | | 0.65 | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 1399 | 10/16/17 | Coyne, Molly | Revise opposition to motion to stay | 1.13 | | | | 1.13 | | 0.00 | $ 295 | $ 150 | $ 333.35 |
| 1400 | 10/16/17 | Coyne, Molly | Revise opposition to motion to stay | 1.65 | | | | 1.65 | | 0.00 | $ 295 | $ 150 | $ 486.75 |
| 1401 | 10/17/17 | Evenson, Fred | Call with Molly Coyne and Chris Sproul concerning addressing electronic filing problem for future filings. | 0.10 | | | | | | 0.10 | $ 385 | $ 150 | $ 15.00 |
| 1402 | 10/17/17 | Sproul, Christopher | Call with Molly Coyne and for part of the call, Fred Evenson, concerning addressing electronic filing problem for future filings (paralegal task). | 0.18 | 0.18 | | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 1403 | 10/18/17 | Sproul, Christopher | Review document concerning Florida Wildlife Commission investigationn of St. Petersburg sewage spills. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1404 | 10/18/17 | Coyne, Molly | Call with Fred Evenson, Yair Chaver re updating new St. Pete spills | 0.20 | | | | | | 0.20 | $ 295 | $ 150 | $ 30.00 |
| 1405 | 10/18/17 | Evenson, Fred | Call with Molly Coyne and Yair Chaver to discuss updating new St. Pete sewage spills table. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1406 | 10/18/17 | Evenson, Fred | Call with Chris Sproul to discuss preparation for oral argument on motion for summary judgment and possibly on motion for stay. | 0.75 | | 0.75 | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 1407 | 10/18/17 | Sproul, Christopher | Call with Fred Evenson to discuss preparation for oral argument on motion for summary judgment and possibly on motion for stay. | 0.75 | 0.75 | | | | | 0.00 | $ 490 | $ 150 | $ 367.50 |
| 1408 | 10/18/17 | Sproul, Christopher | Prepare for oral argument on motion for summary judgment. | 0.73 | 0.73 | | | | | 0.00 | $ 490 | $ 150 | $ 357.70 |
| 1409 | 10/18/17 | Bloom, Justin | set up telephonic appearance, calls to courtroom deputy, chambers, Sproul, Evenson | 0.33 | | 0.33 | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1410 | 10/19/17 | Sproul, Christopher | Appear for hearing telephonically and argue St. Petersburg motion for summary judgment. | 1.40 | 1.40 | | | | | 0.00 | $ 490 | $ 150 | $ 686.00 |
| 1411 | 10/19/17 | Evenson, Fred | Appearance for hearing on St. Petersburg motions for summary judgment and stay. | 1.20 | | 1.20 | | | | 0.00 | $ 385 | $ 150 | $ 462.00 |
| 1412 | 10/19/17 | Evenson, Fred | Call with Chris Sproul and for part of call Justin Bloom to discuss assessment of oral argument on St. Petersburg motion to dismiss and whether to issue deposition notices to St. Petersburg and whom to depose. | 0.52 | | 0.52 | | | | 0.00 | $ 385 | $ 150 | $ 200.20 |
| 1413 | 10/19/17 | Sproul, Christopher | Call with Fred Evenson and for part of call Justin Bloom to discuss assessment of oral argument on St. Petersburg motion to dismiss and whether to issue deposition notices to St. Petersburg and whom to depose. | 0.52 | 0.52 | | | | | 0.00 | $ 490 | $ 150 | $ 254.80 |
| 1414 | 10/19/17 | Evenson, Fred | Call with Chris Sproul to discuss oral argument on St. Petersburg motion for summary judgment, further case strategy in light of oral argument, work on fashioning remedy arguments and preparation of expert report/expert discovery, notice of depositions of St. Petersburg staff. | 0.55 | | 0.55 | | | | 0.00 | $ 385 | $ 150 | $ 211.75 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 98 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4791

Exhibit 2-II - Page 28

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1415 | 10/19/17 | Sproul, Christopher | Call with Fred Evenson to discuss oral argument on St. Petersburg motion for summary judgment, further case strategy in light of oral argument, work on fashioning remedy arguments and preparation of expert report/expert discovery, notice of depositions of St. Petersburg staff. | 0.55 | 0.55 | | | | | 0.00 | $ 490 | $ 150 | $ 269.50 |
| 1416 | 10/19/17 | Sproul, Christopher | Prepare for oral argument on St. Petersburg motion for summary judgment. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 1417 | 10/23/17 | Coyne, Molly | Draft opposition to St. Pete's request to file supplemental authority | 1.62 | | | | 1.62 | | 0.00 | $ 295 | $ 150 | $ 477.90 |
| 1418 | 10/23/17 | Bloom, Justin | Email Def. re: depositions | 0.08 | | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 1419 | 10/25/17 | Coyne, Molly | Call with F. Evenson re drafting opposition to rqst for supp. autho re drafting oppoition to St. PEte's request for supplemental authority | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1420 | 10/25/17 | Evenson, Fred | Call with Molly Coyne regarding drafting opposition to request for supplemental authority and drafting oppoition to St. PEte's request for supplemental authority | 0.13 | | 0.13 | | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 1421 | 10/25/17 | Bloom, Justin | Attend Mediation - 2 hrs travel, 6 hours mediation | 8.00 | | | 6.00 | | | 2.00 | $ 385 | $ 150 | $ 2,610.00 |
| 1422 | 10/25/17 | Coyne, Molly | Review FL admin rulings for opposition to request supplemental autho | 1.18 | | | | 1.18 | | 0.00 | $ 295 | $ 150 | $ 348.10 |
| 1423 | 10/25/17 | Bloom, Justin | Review mediation bill and agreement, email Evenson and Sproul | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1424 | 10/26/17 | Sproul, Christopher | Review and respond to Molly Coyne e-mail message concerning argument to respond to St. Petersburg motion for leave to file supplemental authority. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1425 | 10/26/17 | Coyne, Molly | Review J. Bloom, C. Sproul, F. Evenson emails re depo notices | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1426 | 10/26/17 | Evenson, Fred | call with Justin Bloom re: injection well and other releases post notice letter, depositions. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1427 | 10/26/17 | Bloom, Justin | Call with Fred Evenson re: injection well and other releases post notice letter, depositions. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1428 | 10/26/17 | Bloom, Justin | Email to Bolves re: deposition notices | 0.05 | | | | | | 0.05 | $ 385 | $ 150 | $ 7.50 |
| 1429 | 10/26/17 | Coyne, Molly | Research, draft opposition to request for supplemental authority | 5.03 | | | | 5.03 | | 0.00 | $ 295 | $ 150 | $ 1,483.85 |
| 1430 | 10/30/17 | Coyne, Molly | Call with Chris Sproul re opposition to motion for summary judgment | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1431 | 10/30/17 | Sproul, Christopher | Call with Molly Coyne to discuss response to St. Petersburg motion for summary judgment. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1432 | 10/30/17 | Sproul, Christopher | Review and respond to co-counsel e-mail messages concerning responding to St. Petersburg motion for summary judgment. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1433 | 10/30/17 | Coyne, Molly | Draft opposition to request for supplemental authority | 4.42 | | | | 4.42 | | 0.00 | $ 295 | $ 150 | $ 1,303.90 |
| 1434 | 10/30/17 | Coyne, Molly | Research for opposition to motion for summary judgment | 7.23 | | | | 7.23 | | 0.00 | $ 295 | $ 150 | $ 2,132.85 |
| 1435 | 10/30/17 | Evenson, Fred | Review St. Pete's Second Motion for Partial Summary Judgment and takes notes for oppostion. | 2.35 | | 2.35 | | | | 0.00 | $ 385 | $ 150 | $ 904.75 |
| 1436 | 10/31/17 | Evenson, Fred | Call with Chris Sproul to discuss response to St. Petersburg motion for summary judgment. | 0.10 | | 0.10 | | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 1437 | 10/31/17 | Sproul, Christopher | Call with Fred Evenson to discuss response to St. Petersburg motion for summary judgment. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1438 | 10/31/17 | Bloom, Justin | Review Def Motion for supp auth. | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1439 | 11/01/17 | Coyne, Molly | Review, respond to Chris Sproul, Fred Evenson emails re supplemental a Review, respond to Chris Sproul, Fred Evenson emails re supplemental authority grant | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1440 | 11/01/17 | Coyne, Molly | Adapt opposition to supplemental authority to request for response to same | 0.53 | | | | 0.53 | | 0.00 | $ 295 | $ 150 | $ 156.35 |
| 1441 | 11/01/17 | Evenson, Fred | Call with Molly Coyne and Chris Sproul regarding motion for reply to supplemental authority. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |

Exhibit 2-II - Page 29

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1442 | 11/01/17 | Coyne, Molly | Research, draft opposition to motion for summary judgment | 3.70 | | | | 3.70 | | 0.00 | $ 295 | $ 150 | $ 1,091.50 |
| 1443 | 11/01/17 | Bloom, Justin | Review and file Motion for leave to include suppl auth | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1444 | 11/01/17 | Coyne, Molly | Review, respond to Fred Evenson emails re filing request for response; review, respond to Fred Evenson emails re filing request for response to supp. authority | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1445 | 11/01/17 | Coyne, Molly | Review, send email responding to grant of request for supplemental aut  Review, send email responding to grant of request for supplemental authority | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1446 | 11/01/17 | Coyne, Molly | Revise request for response to supplemental authority | 0.75 | | | | 0.75 | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 1447 | 11/02/17 | Coyne, Molly | Review order on request for supplemental authority | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1448 | 11/03/17 | Coyne, Molly | Draft email to Fred Evenson with order on supplemental authority brief | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1449 | 11/03/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 6.92 | | | | 6.92 | | 0.00 | $ 295 | $ 150 | $ 2,041.40 |
| 1450 | 11/08/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.62 | | | | 2.62 | | 0.00 | $ 295 | $ 150 | $ 772.90 |
| 1451 | 11/09/17 | Coyne, Molly | Call with Fred Evenson re arguments for opposition to St. Petersburg's 2nd motion for summary judgment | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1452 | 11/09/17 | Coyne, Molly | Call with Fred Evenson re drafting opposition to 2nd motion for summary judgment | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1453 | 11/09/17 | Evenson, Fred | Multiple Calls with Molly Coyne regarding opposition to St. Petersburg's second motion for summary judgment. | 1.30 | | 1.30 | | | | 0.00 | $ 385 | $ 150 | $ 500.50 |
| 1454 | 11/09/17 | Coyne, Molly | Download filed documents from PACER, upload to drive (paralegal) | 1.13 | | | | | | 1.13 | $ 295 | $ 150 | $ 169.50 |
| 1455 | 11/09/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.25 | | | | 2.25 | | 0.00 | $ 295 | $ 150 | $ 663.75 |
| 1456 | 11/10/17 | Coyne, Molly | Call with Yair Chaver re SSO reports | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1457 | 11/10/17 | Coyne, Molly | Call with Fred Evenson re mootness arguments, evidence for opposition to 2nd motion for summary judgment | 0.32 | | | | 0.32 | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 1458 | 11/10/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.92 | | | | 2.92 | | 0.00 | $ 295 | $ 150 | $ 861.40 |
| 1459 | 11/10/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 4.55 | | | | 4.55 | | 0.00 | $ 295 | $ 150 | $ 1,342.25 |
| 1460 | 11/10/17 | Coyne, Molly | look for additional SSO reports | 0.42 | | | | 0.42 | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 1461 | 11/11/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.47 | | | | 2.47 | | 0.00 | $ 295 | $ 150 | $ 728.65 |
| 1462 | 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.88 | | | | 0.88 | | 0.00 | $ 295 | $ 150 | $ 259.60 |
| 1463 | 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.90 | | | | 0.90 | | 0.00 | $ 295 | $ 150 | $ 265.50 |
| 1464 | 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.98 | | | | 0.98 | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 1465 | 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 1.97 | | | | 1.97 | | 0.00 | $ 295 | $ 150 | $ 581.15 |
| 1466 | 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 5.88 | | | | 5.88 | | 0.00 | $ 295 | $ 150 | $ 1,734.60 |
| 1467 | 11/12/17 | Coyne, Molly | St. Petersburg: call with Fred Evenson re drafting opposition to 2nd motion for summary judgment, exhibits to opposition | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1468 | 11/13/17 | Coyne, Molly | Call with Fred Evenson re drafting opposition to 2nd motion for summary judgment | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1469 | 11/13/17 | Coyne, Molly | Email Yair Chaver, Justin Bloom re exhibits to opposition for 2nd motion for summary judgment | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1470 | 11/13/17 | Coyne, Molly | Call with Fred Evenson, Yair Chaver, Justin Bloom re exhibits | 0.32 | | | | 0.32 | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 1471 | 11/13/17 | Coyne, Molly | Draft Coyne declaration in support of opposition to 2nd motion for summary judgment | 1.48 | | | | 1.48 | | 0.00 | $ 295 | $ 150 | $ 436.60 |
| 1472 | 11/13/17 | Coyne, Molly | Draft evidentiary objections/motion to strike | 1.67 | | | | 1.67 | | 0.00 | $ 295 | $ 150 | $ 492.65 |
| 1473 | 11/13/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.35 | | | | 0.35 | | 0.00 | $ 295 | $ 150 | $ 103.25 |
| 1474 | 11/13/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 1.78 | | | | 1.78 | | 0.00 | $ 295 | $ 150 | $ 525.10 |
| 1475 | 11/13/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.12 | | | | 2.12 | | 0.00 | $ 295 | $ 150 | $ 625.40 |
| 1476 | 11/13/17 | Bloom, Justin | Edit and file motion to strike | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1477 | 11/13/17 | Bloom, Justin | Edit and file opposition to MSJ and declaration | 1.67 | | | 1.67 | | | 0.00 | $ 385 | $ 150 | $ 641.67 |
| 1478 | 11/13/17 | Coyne, Molly | Revise opposition to 2nd motion for summary judgment | 1.48 | | | | 1.48 | | 0.00 | $ 295 | $ 150 | $ 436.60 |
| 1479 | 11/13/17 | Coyne, Molly | Revise Plaintiff's Motion to Strike Longley/Wise Declarations | 0.33 | | | | 0.33 | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 1480 | 11/17/17 | Bloom, Justin | correspondence with Brian Bolves re: further briefing on St. Pete's MPSJ | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 100 of 219 PageID
4793
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 30

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1481 | 11/20/17 | Bloom, Justin | Communications w/ Bolves and Plaintiffs re: amendment to CMO. | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1482 | 11/22/17 | Coyne, Molly | Call with Chris Sproul re drafting opposition to motion for leave to file additional summary judgment motions. | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1483 | 11/22/17 | Sproul, Christopher | Call with Molly Coyne re drafting opposition to motion for leave to file additional summary judgment motions. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 1484 | 11/26/17 | Coyne, Molly | Draft email to team re motion to amend case management order | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1485 | 11/26/17 | Coyne, Molly | Draft opposition to motion to amend case management order | 6.15 | | | | 6.15 | | 0.00 | $ 295 | $ 150 | $ 1,814.25 |
| 1486 | 11/27/17 | Bloom, Justin | Email to Bolves et al re: depositions | 0.08 | | | 0.08 | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1487 | 11/27/17 | Bloom, Justin | Review and edit Opposition to St. Pete's Request to Amend Case Management Order | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1488 | 11/28/17 | Bloom, Justin | Call with Tom Christ re: expert report | 0.67 | | | 0.67 | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1489 | 11/30/17 | Bloom, Justin | Communications with expert re: draft report | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1490 | 11/30/17 | Evenson, Fred | Review FDEP letter regarding the denial of St. Pete's P2 Plan. | 0.30 | | 0.30 | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 1491 | 12/01/17 | Evenson, Fred | Review Craven Askew whistleblower newspaper articles, interview notes, NEWRF sanitary sewer overflows reports and related Florida DEP documents in preparation for deposition of Askew. | 6.23 | | 6.23 | | | | 0.00 | $ 385 | $ 150 | $ 2,398.55 |
| 1492 | 12/04/17 | Bloom, Justin | schedule depositions and draft/send notice for Cravens and Askew. | 0.75 | | | 0.75 | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 1493 | 12/11/17 | Evenson, Fred | Prepare outline and questions for Craven Askew deposition. | 5.44 | | 5.44 | | | | 0.00 | $ 385 | $ 150 | $ 2,094.40 |
| 1494 | 12/12/17 | Coyne, Molly | Call with Fred Evenson re documents to use in depositions of Claude Tankersley and Craven Askew. | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1495 | 12/12/17 | Evenson, Fred | Call with Justin Bloom re: depositions in preparation for depositions of Askew and Tankersley | 0.12 | | 0.12 | | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 1496 | 12/12/17 | Bloom, Justin | Call with Fred Evenson re: depositions in preparation for depositions of Askew and Tankersley | 0.12 | | | 0.12 | | | 0.00 | $ 385 | $ 150 | $ 44.92 |
| 1497 | 12/12/17 | Evenson, Fred | Prepare outline and questions for Claude Tankersley depositon. | 8.27 | | 8.27 | | | | 0.00 | $ 385 | $ 150 | $ 3,183.95 |
| 1498 | 12/12/17 | Coyne, Molly | Review discovery materials in preparation for Claude Tankersley and Craven Askew depositions | 3.00 | | | | 3.00 | | 0.00 | $ 295 | $ 150 | $ 885.00 |
| 1499 | 12/12/17 | Coyne, Molly | Review discovery materials in preparation for Claude Tankersley and Craven Askew depositions | 5.23 | | | | 5.23 | | 0.00 | $ 295 | $ 150 | $ 1,542.85 |
| 1500 | 12/13/17 | Coyne, Molly | Call with Fred Evenson and Justin Bloom re documents to use in Craven Askew deposition. | 0.15 | | | | 0.15 | | 0.00 | $ 295 | $ 150 | $ 44.25 |
| 1501 | 12/13/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re preparation for Craven Askew Deposition | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1502 | 12/13/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re SSO reports for use in Craven Askew deposition | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1503 | 12/13/17 | Coyne, Molly | Call with Fred Evenson re preparation for Craven Askew deposition | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1504 | 12/13/17 | Evenson, Fred | Call with Molly Coyne discussing preparation for Craven Askew deposition. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1505 | 12/13/17 | Evenson, Fred | Meet with Justin Bloom to discuss Craven Askew and Claude Tankersley deposition questions and exhibits to use. | 4.75 | | 4.75 | | | | 0.00 | $ 385 | $ 150 | $ 1,828.75 |
| 1506 | 12/13/17 | Coyne, Molly | Prepare documents for use in Craven Askew deposition | 0.85 | | | | 0.85 | | 0.00 | $ 295 | $ 150 | $ 250.75 |
| 1507 | 12/13/17 | Coyne, Molly | Prepare documents for use in Craven Askew deposition | 2.50 | | | | 2.50 | | 0.00 | $ 295 | $ 150 | $ 737.50 |
| 1508 | 12/13/17 | Evenson, Fred | Read St. Pete Wet Weather Overflow Mitigation Program - Phase 1 and Tom Christ's comments. in preparation for depositions of Tankersley. | 1.45 | | 1.45 | | | | 0.00 | $ 385 | $ 150 | $ 558.25 |
| 1509 | 12/14/17 | Evenson, Fred | Conduct deposition of Craven Askew. | 7.50 | | 7.50 | | | | 0.00 | $ 385 | $ 150 | $ 2,887.50 |
| 1510 | 12/14/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re questions to ask Claude Tankersley at deposition | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1511 | 12/14/17 | Bloom, Justin | Prep for Tankersley Depo in support of deposing attorney. | 2.00 | | | 2.00 | | | 0.00 | $ 385 | $ 150 | $ 770.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 101 of 219 PageID
4794
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 31

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1512 | 12/14/17 | Coyne, Molly | Prepare Michelle Duggan documents for Claude Tankersley deposition | 0.25 | | | | 0.25 | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 1513 | 12/14/17 | Coyne, Molly | Review documents for use in Claude Tankersley deposition | 2.38 | | | | 2.38 | | 0.00 | $ 295 | $ 150 | $ 702.10 |
| 1514 | 12/15/17 | Evenson, Fred | Round-trip travel to Claude Tankersley deposition. | 1.10 | | | | | | 1.10 | $ 385 | $ 150 | $ 165.00 |
| 1515 | 12/15/17 | Coyne, Molly | Review, respond to Justin Bloom emails re drafting deposition notices | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1516 | 12/15/17 | Evenson, Fred | Conduct Claude Tankersley deposition. | 7.00 | | 7.00 | | | | 0.00 | $ 385 | $ 150 | $ 2,695.00 |
| 1517 | 12/15/17 | Coyne, Molly | Draft deposition notice letter | 0.53 | | | | 0.53 | | 0.00 | $ 295 | $ 150 | $ 156.35 |
| 1518 | 12/16/17 | Sproul, Christopher | Call with Fred Evenson to discuss depositions of St. Petersburg staff. | 0.17 | 0.17 | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 1519 | 12/16/17 | Coyne, Molly | Review, respond to Justin Bloom email re filing motion for additional evidence | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1520 | 12/16/17 | Evenson, Fred | Call with Chris Sproul to discuss depositions of St. Petersburg staff. | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 1521 | 12/18/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re Draft request for leave to file supplemental materials | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1522 | 12/18/17 | Coyne, Molly | Review emails re obtaining court reporter transcripts for Claude Tankersley and Craven Askew depositions | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1523 | 12/18/17 | Coyne, Molly | Review, respond to emails from Justin Bloom, Fred Evenson re non-expert witness disclosures | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1524 | 12/18/17 | Coyne, Molly | Review, respond to emails from Justin Bloom, Fred Evenson re non-expert witness disclosures | 0.12 | | | | 0.12 | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1525 | 12/18/17 | Coyne, Molly | Review, respond to Justin Bloom email re non-expert-witness disclosures | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1526 | 12/18/17 | Bloom, Justin | Assist in preparation and review non-expert witness disclosures | 0.33 | | | 0.33 | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1527 | 12/18/17 | Coyne, Molly | Download pleadings to Dropbox | 0.62 | | | | 0.62 | | 0.00 | $ 295 | $ 150 | $ 182.90 |
| 1528 | 12/18/17 | Coyne, Molly | Prepare non-expert witness disclosures | 0.22 | | | | 0.22 | | 0.00 | $ 295 | $ 150 | $ 64.90 |
| 1529 | 12/18/17 | Coyne, Molly | Prepare non-expert witness disclosures | 1.22 | | | | 1.22 | | 0.00 | $ 295 | $ 150 | $ 359.90 |
| 1530 | 12/18/17 | Evenson, Fred | Prepare non-expert witness disclosures. | 1.62 | | 1.62 | | | | 0.00 | $ 385 | $ 150 | $ 623.70 |
| 1531 | 12/18/17 | Coyne, Molly | Research, draft request for leave to file supplemental materials in support of our Opposition to St. Pete's 2nd MSJ | 3.03 | | | | 3.03 | | 0.00 | $ 295 | $ 150 | $ 893.85 |
| 1532 | 12/19/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re witness disclosures | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1533 | 12/19/17 | Bloom, Justin | Call with court reporter Re: tankersley and askew and emails | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 1534 | 12/19/17 | Coyne, Molly | Draft deposition notice letter | 0.32 | | | | 0.32 | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 1535 | 12/19/17 | Coyne, Molly | Review Craven Askew deposition transcript | 0.57 | | | | 0.57 | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 1536 | 12/19/17 | Bloom, Justin | Review Motion to Dismiss 2nd Am Complaint | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1537 | 12/20/17 | Coyne, Molly | Review Claude Tankersley deposition transcript | 3.28 | | | | 3.28 | | 0.00 | $ 295 | $ 150 | $ 967.60 |
| 1538 | 12/20/17 | Coyne, Molly | Review deposition transcripts | 1.52 | | | | 1.52 | | 0.00 | $ 295 | $ 150 | $ 448.40 |
| 1539 | 12/27/17 | Coyne, Molly | Draft email to Justin Bloom, Fred Evenson re admissions in Claude Tankersley deposition | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1540 | 12/27/17 | Bloom, Justin | Emails with Evenson re: depositions | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1541 | 12/27/17 | Coyne, Molly | Review deposition transcripts | 1.33 | | | | 1.33 | | 0.00 | $ 295 | $ 150 | $ 392.35 |
| 1542 | 01/02/18 | Coyne, Molly | Draft email to Fred Evenson, Tom Christ re infiltration and inflow in St. Petersburg's collection system | 0.13 | | | | 0.13 | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1543 | 01/02/18 | Evenson, Fred | Review and compile documents and deposition transcript excerpts relevant for Tom Christ analyses. | 4.10 | | 4.10 | | | | 0.00 | $ 385 | $ 150 | $ 1,578.50 |
| 1544 | 01/02/18 | Coyne, Molly | Review information from public records act requests for information on collection system improvements | 0.98 | | | | 0.98 | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 1545 | 01/02/18 | Coyne, Molly | Review, respond to Fred Evenson, Tom Christ emails re collection system information | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1546 | 01/08/18 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re Tankersley deposition motion | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1547 | 01/08/18 | Evenson, Fred | Call with Chris Sproul to discuss Plaintiffs' expert report, additional discovery, trial preparation matters. | 0.23 | | 0.23 | | | | 0.00 | $ 385 | $ 150 | $ 88.55 |

Exhibit 2-II - Page 32

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1548 | 01/08/18 | Sproul, Christopher | Call with Fred Evenson to discuss Plaintiffs' expert report, additional discovery, trial preparation matters. | 0.23 | 0.23 | | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 1549 | 01/08/18 | Evenson, Fred | Call with Chris Sproul, Justin Bloom to discuss further case strategy on Defendant's proposed mootness/diligent prosecution defense. | 0.30 | | 0.30 | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 1550 | 01/08/18 | Sproul, Christopher | Call with Fred Evenson, Justin Bloom to discuss further case strategy on Defendant's proposed mootness/diligent prosecution defense. | 0.30 | 0.30 | | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 1551 | 01/08/18 | Coyne, Molly | Draft motion requesting to file Claude Tankersley deposition with the court | 0.90 | | | | 0.90 | | 0.00 | $ 295 | $ 150 | $ 265.50 |
| 1552 | 01/08/18 | Bloom, Justin | Emails with Tom Christ, Evenson re: expert report | 0.33 | | 0.33 | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1553 | 01/09/18 | Sproul, Christopher | Call with Fred Evenson to discuss Plaintiffs' expert report, additional discovery, trial preparation matters. | 0.23 | 0.23 | | | | | 0.00 | $ 490 | $ 150 | $ 112.70 |
| 1554 | 01/09/18 | Evenson, Fred | Call with Chris Sproul to discuss Plaintiffs' expert report, additional discovery, trial preparation matters. | 0.23 | | 0.23 | | | | 0.00 | $ 385 | $ 150 | $ 88.55 |
| 1555 | 01/09/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss assistance with depositions and with trial. | 0.28 | 0.28 | | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 1556 | 01/09/18 | Evenson, Fred | Call with Molly Coyne  re drafting Tom Christ expert report | 0.28 | | 0.28 | | | | 0.00 | $ 385 | $ 150 | $ 107.80 |
| 1557 | 01/09/18 | Coyne, Molly | Call with Fred Evenson re drafting Tom Christ expert report | 0.30 | | | | 0.30 | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 1558 | 01/09/18 | Schmidt, Kathryn | Call with prospective co-counsel about joining litigation team for Florida SSO cases. | 0.28 | | | | | 0.28 | 0.00 | $ 440 | $ 150 | $ 123.20 |
| 1559 | 01/09/18 | Coyne, Molly | Collect and draft background information for sewage engineer. | 2.80 | | | | 2.80 | | 0.00 | $ 295 | $ 150 | $ 826.00 |
| 1560 | 01/09/18 | Bloom, Justin | Review emails, research for expert report | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1561 | 01/10/18 | Bloom, Justin | conf. call re: expert report, Evenson, Coyne, Christ. | 0.67 | | | 0.67 | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1562 | 01/10/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 4.23 | | | | 4.23 | | 0.00 | $ 295 | $ 150 | $ 1,247.85 |
| 1563 | 01/10/18 | Coyne, Molly | Call with Fred Evenson, Justin Bloom, Tom Christ, other team members re collecting evidence and expert report | 0.67 | | | | 0.67 | | 0.00 | $ 295 | $ 150 | $ 197.65 |
| 1564 | 01/10/18 | Coyne, Molly | Collect and draft background information for sewage engineer. | 1.60 | | | | 1.60 | | 0.00 | $ 295 | $ 150 | $ 472.00 |
| 1565 | 01/10/18 | Bloom, Justin | Review materials, share with expert, prep for call | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1566 | 01/10/18 | Bloom, Justin | Review orders re: MSJ | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1567 | 01/10/18 | Coyne, Molly | Review, respond to Tom Christ emails re most comprehensive version of spill chart | 0.23 | | | | 0.23 | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1568 | 01/11/18 | Schmidt, Kathryn | Background reading of pleadings and discussion with Fellow. | 0.50 | | | | | 0.50 | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1569 | 01/11/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 2.72 | | | | 2.72 | | 0.00 | $ 295 | $ 150 | $ 802.40 |
| 1570 | 01/11/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 4.77 | | | | 4.77 | | 0.00 | $ 295 | $ 150 | $ 1,407.15 |
| 1571 | 01/11/18 | Bloom, Justin | file Joint Motion and email to Bolves | 0.25 | | | | | | 0.25 | $ 385 | $ 150 | $ 37.50 |
| 1572 | 01/11/18 | Bloom, Justin | Emails with Bolves, Evenson re Stipulating to extend deadline in CMO for Expert Reports | 0.33 | | 0.33 | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1573 | 01/11/18 | Evenson, Fred | Prepare Joint Motion for Entry of Stipulated Order Modifying Expert Disclosure Date in Case Management and Scheduling Order. | 1.10 | | 1.10 | | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 1574 | 01/12/18 | Schmidt, Kathryn | Review of pleadings and motions; evidence supporting motions; and some discovery received in the case already. | 1.30 | | | | | 1.30 | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 1575 | 01/12/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 1.33 | | | | 1.33 | | 0.00 | $ 295 | $ 150 | $ 392.35 |
| 1576 | 01/14/18 | Sproul, Christopher | Review Tom Christ e-mail message about St. Petersburg sewage spills. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1577 | 01/15/18 | Schmidt, Kathryn | Continued review of co-counsel's files. | 0.40 | | | | | 0.40 | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 1578 | 01/15/18 | Evenson, Fred | Call with Chris Sproul to discuss further discovery, supplemental filing with court concerning mootness arguments, potential trial preparation. | 0.37 | | 0.37 | | | | 0.00 | $ 385 | $ 150 | $ 142.45 |

Exhibit 2-II - Page 33

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1579 | 01/15/18 | Sproul, Christopher | Call with Fred Evenson to discuss further discovery, supplemental filing with court concerning mootness arguments, potential trial preparation. | 0.37 | 0.37 | | | | | 0.00 | $ 490 | $ 150 | $ 181.30 |
| 1580 | 01/15/18 | Coyne, Molly | Draft email to Tom Christ, Fred Evenson re St. Petersburg requests for production | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1581 | 01/15/18 | Sproul, Christopher | E-mail message to cocounsel concerning discovery cut off and planning for pretrial conference and trial preparation. | 0.24 | 0.24 | | | | | 0.00 | $ 490 | $ 150 | $ 117.60 |
| 1582 | 01/15/18 | Bloom, Justin | Emails re: DEP investigations. | 0.17 | | | 0.17 | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1583 | 01/16/18 | Coyne, Molly | Draft email to Tom Christ, Edan Rotenberg, Fred Evenson, Justin Bloom re documents relevant to Clean Water Act penalty factors | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1584 | 01/16/18 | Schmidt, Kathryn | Continued review of pleadings review, review of caselaw, and meeting preparation. | 1.20 | | | | | 1.20 | 0.00 | $ 440 | $ 150 | $ 528.00 |
| 1585 | 01/16/18 | Sproul, Christopher | Call with Kaki Schmidt and for part of call Fred Evenson to discuss further discovery, case strategy, potential trial preparation. | 0.90 | 0.90 | | | | | 0.00 | $ 490 | $ 150 | $ 441.00 |
| 1586 | 01/16/18 | Schmidt, Kathryn | Conference call with potential co-counsel to assist in Florida SSO cases (St. Petersburg and Gulfport). Detailed discussion of the case, the clients, the defendants, plaintiff's discovery needs, expert reports, litigation strengths and risks, case management timeline and upcoming deadlines. | 1.00 | | | | | 1.00 | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1587 | 01/16/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 1.25 | | | | 1.25 | | 0.00 | $ 295 | $ 150 | $ 368.75 |
| 1588 | 01/16/18 | Coyne, Molly | correspond with Expert Tom Christ re new requests for production, outstanding info. | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1589 | 01/16/18 | Coyne, Molly | Draft new request for production | 3.07 | | | | 3.07 | | 0.00 | $ 295 | $ 150 | $ 905.65 |
| 1590 | 01/16/18 | Bloom, Justin | Emails re: supplemental authority for MSJ | 0.25 | | | 0.25 | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1591 | 01/16/18 | Coyne, Molly | Review documents received in FDEP sunshine request for St. PEtersburg employee interviews | 0.45 | | | | 0.45 | | 0.00 | $ 295 | $ 150 | $ 132.75 |
| 1592 | 01/16/18 | Coyne, Molly | Review documents received in FDEP sunshine request for St. PEtersburg employee interviews | 0.73 | | | | 0.73 | | 0.00 | $ 295 | $ 150 | $ 215.35 |
| 1593 | 01/17/18 | Coyne, Molly | Draft email to Justin Bloom, Fred Evenson, Chris Sproul re motion to submit supplemental information | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1594 | 01/17/18 | Sproul, Christopher | Review co-counsel e-mail messages concerning evaluation of new evidence of St. Petersburg sewage spills. | 0.10 | 0.10 | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1595 | 01/17/18 | Schmidt, Kathryn | Continued review of pleadings and documents, and review of proposed case management agreement (retainer agreement) between HG, co-counsel and three NGO clients and Suncoast RK. | 1.40 | | | | | 1.40 | 0.00 | $ 440 | $ 150 | $ 616.00 |
| 1596 | 01/17/18 | Evenson, Fred | Call with Chris Sproul to discuss evidence of lack of diligence prosecution to further develop arguments to oppose St. Petersburg contentions that case is moot, potential supplemental filings with court concerning the same. | 0.25 | | 0.25 | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1597 | 01/17/18 | Sproul, Christopher | Call with Fred Evenson to discuss evidence of lack of diligence prosecution to further develop arguments to oppose St. Petersburg contentions that case is moot, potential supplemental filings with court concerning the same. | 0.25 | 0.25 | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 1598 | 01/17/18 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re new public records act request to FDEP | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1599 | 01/17/18 | Coyne, Molly | Draft email to Justin Bloom, Fred Evenson, Chris Sproul re new request for production, outstanding documents to request from St. Pete | 0.65 | | | | 0.65 | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 1600 | 01/17/18 | Coyne, Molly | Draft new request for production | 0.43 | | | | 0.43 | | 0.00 | $ 295 | $ 150 | $ 126.85 |
| 1601 | 01/17/18 | Coyne, Molly | Review documents received in discovery for information on Clean Water Act penalty factors | 0.75 | | | | 0.75 | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 1602 | 01/17/18 | Coyne, Molly | Review previous public records act requests to FDEP | 0.35 | | | | 0.35 | | 0.00 | $ 295 | $ 150 | $ 103.25 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 104 of 219 PageID
4797
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-II - Page 34

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1603 | 01/17/18 | Coyne, Molly | Revise new request for production | 1.87 | | | | 1.87 | | 0.00 | $ 295 | $ 150 | $ 551.65 |
| 1604 | 01/18/18 | Coyne, Molly | look for january 2018 Northeast Plant spill on Oculus | 0.37 | | | | | | 0.37 | $ 295 | $ 150 | $ 55.50 |
| 1605 | 01/18/18 | Evenson, Fred | Draft Request to File New Evidence in Support Opposing Defendant's Motion for Sumarry Judgment #2. | 3.40 | | 3.40 | | | | 0.00 | $ 385 | $ 150 | $ 1,309.00 |
| 1606 | 01/18/18 | Coyne, Molly | Draft sunshine request to Florida Fish and Wildlife Conservation Commission | 1.47 | | | | 1.47 | | 0.00 | $ 295 | $ 150 | $ 433.65 |
| 1607 | 01/18/18 | Coyne, Molly | make clean PDF document out of Janary 2018 Northeast Plant Spill | 0.30 | | | | 0.30 | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 1608 | 01/18/18 | Coyne, Molly | Research Florida public records laws related to criminal investigations for sunshine request to Florida Fish and Wildlife Conservation Commission | 1.53 | | | | 1.53 | | 0.00 | $ 295 | $ 150 | $ 451.35 |
| 1609 | 01/18/18 | Bloom, Justin | Review depositions of Tankersley and Askew, assist in preparing supplement. | 2.50 | | | 2.50 | | | 0.00 | $ 385 | $ 150 | $ 962.50 |
| 1610 | 01/18/18 | Coyne, Molly | Review Florida Fish and WIldlife investigation report | 0.92 | | | | 0.92 | | 0.00 | $ 295 | $ 150 | $ 271.40 |
| 1611 | 01/18/18 | Sproul, Christopher | Review court order granting St. Petersburg retroactive permission to file second motion for summary judgment. | 0.02 | 0.02 | | | | | 0.00 | $ 490 | $ 150 | $ 9.80 |
| 1612 | 01/18/18 | Coyne, Molly | Review Judge WHittemore's order re defendant's motion to retroactively amend case management order | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1613 | 01/19/18 | Evenson, Fred | Call with Chris Sproul to discuss filing request for leave to file supplemental evidentiary material with Judge Whittemore. | 0.13 | | 0.13 | | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 1614 | 01/19/18 | Sproul, Christopher | Call with Fred Evenson to discuss filing request for leave to file supplemental evidentiary material with Judge Whittemore. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1615 | 01/19/18 | Sproul, Christopher | E-mail message to co-counsel concerning Judge Whittemore order denying St. Petersburg's first motion for summary judgment. | 0.09 | 0.09 | | | | | 0.00 | $ 490 | $ 150 | $ 44.10 |
| 1616 | 01/19/18 | Sproul, Christopher | Email message to clients concerning Judge Whittemore summary judgment ruling and effect on case strategy/litigation risks. | 0.13 | 0.13 | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1617 | 01/19/18 | Coyne, Molly | Review, respond to Fred Evenson emails re Judge Whittemore's order denying St. Petersburg's motion to dismiss on diligent prosecution bar grounds | 0.10 | | | | 0.10 | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1618 | 01/19/18 | Bloom, Justin | Assist Fred Evenson in supplemental evidence | 0.50 | | | 0.50 | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1619 | 01/19/18 | Evenson, Fred | Call with Chris Sproul to discuss effect of Judge Whittemore ruling denying St. Petersburg summary judgment on finding that Florida DEP administrative procedures on consent orders are not comparable to Clean Water Act on assessment of litigation risk and case strategy. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 1620 | 01/19/18 | Sproul, Christopher | Call with Fred Evenson to discuss effect of Judge Whittemore ruling denying St. Petersburg summary judgment on finding that Florida DEP administrative procedures on consent orders are not comparable to Clean Water Act on assessment of litigation risk and case strategy. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 1621 | 01/19/18 | Sproul, Christopher | Conference call with Kaki Schmidt, Fred Evenson, and Ben Pierce regarding all case aspects of case, upcoming work/depositions and preparation for trial. | 0.90 | 0.90 | | | | | 0.00 | $ 490 | $ 150 | $ 441.00 |
| 1622 | 01/19/18 | Schmidt, Kathryn | Conference call with Chris Sproul, Fred Evenson, and Ben Pierce regarding all case aspects of case, upcoming work/depositions and preparation for trial. | 0.90 | | | | | 0.90 | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 1623 | 01/19/18 | Coyne, Molly | Draft public records act request to FDEP re interviews with St. Petersburg staff | 0.20 | | | | 0.20 | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1624 | 01/19/18 | Coyne, Molly | Draft public records act request to FDEP re interviews with St. Petersburg staff | 0.27 | | | | 0.27 | | 0.00 | $ 295 | $ 150 | $ 79.65 |
| 1625 | 01/19/18 | Bloom, Justin | Edit motion for supplemental authority, calls with Sproul and Evenson | 0.75 | | 0.75 | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase II (Motions) | Sproul | Evenson | Bloom | Coyne | Schmidt | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 856.86 | 72.35 | 132.38 | 77.40 | 551.66 | 6.98 | 16.09 | | | $ 284,438.49 |
| 1626 | 01/19/18 | Bloom, Justin | Review and analysis of order on MSJ, team communications | 1.00 | | | 1.00 | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1627 | 01/19/18 | Coyne, Molly | Review Judge WHittemore's order dismissing St. PEtersburg's motion to dismiss on diligent prosecution bar grounds | 0.38 | | | | 0.38 | | 0.00 | $ 295 | $ 150 | $ 112.10 |
| 1628 | 01/19/18 | Sproul, Christopher | Review Fred Evenson draft request for leave to file supplemental evidence pertinent to summary judgment motion. | 0.03 | 0.03 | | | | | 0.00 | $ 490 | $ 150 | $ 14.70 |
| 1629 | 01/19/18 | Sproul, Christopher | Review Judge Whittemore motion denying St. Petersburg first motion for summary judgment. | 0.24 | 0.24 | | | | | 0.00 | $ 490 | $ 150 | $ 117.60 |

Exhibit 2-II - Page 35

Exhibit 2, Phase III

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys' Fees and Costs

Suncoast Waterkeeper et al. v. City of St. Petersburg Case No. 8:16-cv-03319-JDW-AEP

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 107 of 219 PageID
4800

Exhibit 2-III - Page 1

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1630 | 01/20/18 | Schmidt, Kathryn | Review of caselaw in preparation of taking case to trial. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 1631 | 01/20/18 | Sproul, Christopher | Legal research and memo to clients and co-counsel concerning affirmative defense arguments and evaluation of litigation risk. | 1.17 | 1.17 | | | | | | | 0.00 | $ 490 | $ 150 | $ 573.30 |
| 1632 | 01/21/18 | Schmidt, Kathryn | Legal research concerning economic benefit for purposes of penalty calculation at trial and in settlement. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 1633 | 01/22/18 | Bloom, Justin | Call with Fred Evenson to discuss filing Request to Submit New Evidence | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 1634 | 01/22/18 | Coyne, Molly | Review, respond to Fred Evenson email re public records act request to Florida Fish and WIldlife commission public records request | 0.05 | | | | | | | | 0.05 | $ 295 | $ 150 | $ 7.50 |
| 1635 | 01/22/18 | Coyne, Molly | Draft email to Brian Bolves re deposition schedule | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1636 | 01/22/18 | Coyne, Molly | Review, respond to Chris Sproul email re filing deposition subpoenas | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1637 | 01/22/18 | Coyne, Molly | Review, respond to Fred Evenson email re new requests to add to Florida Fish and Wildlife Commission public records request | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1638 | 01/22/18 | Coyne, Molly | Draft email to Brian Bolves re deposition subpoenas for Mary Yeargan and Michelle Holton | 0.12 | | | | | | | | 0.12 | $ 295 | $ 150 | $ 18.00 |
| 1639 | 01/22/18 | Evenson, Fred | Call with Justin Bloom to discuss filing Request to Submit New Evidence | 0.17 | | 0.17 | | | | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 1640 | 01/22/18 | Coyne, Molly | Review Justin Bloom, Charlie Frago emails, article re reclaimed water spill | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1641 | 01/22/18 | Coyne, Molly | Revise deposition subpoenas for Mary Yeargan, Michelle Holton | 0.22 | | | | | | | | 0.22 | $ 295 | $ 150 | $ 33.00 |
| 1642 | 01/22/18 | Sproul, Christopher | Review Judge Whittemore ruling on plaintiffs' motion to strike affirmative defenses and e-mail message to clients concerning the same. | 0.24 | 0.24 | | | | | | | 0.00 | $ 490 | $ 150 | $ 117.60 |
| 1643 | 01/22/18 | Coyne, Molly | Review order granting in part and denying in part Plaintiffs' motion to strike affirmative defenses | 0.25 | | | | 0.25 | | | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 1644 | 01/22/18 | Coyne, Molly | Draft deposition subpoenas for Mary Yeargan, Michelle Holton | 0.30 | | | | | | | | 0.30 | $ 295 | $ 150 | $ 45.00 |
| 1645 | 01/22/18 | Bloom, Justin | Edit and file motion for leave to supplement msj, call with Evenson | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1646 | 01/22/18 | Evenson, Fred | Review Florida Fish and Wildlife Commission St. Pete Incident Report on St. Pete sewage spills for references to seek via Public Records Act | 0.42 | | 0.42 | | | | | | 0.00 | $ 385 | $ 150 | $ 161.70 |
| 1647 | 01/22/18 | Schmidt, Kathryn | Preparation of case management outline/tasks. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1648 | 01/22/18 | Bloom, Justin | Communications with Frago, edit motion for supplemental evidence, emails to team re: article and admission of City. | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 1649 | 01/22/18 | Coyne, Molly | Revise, send public records act request to Florida Fish and Wildlife Commission | 0.75 | | | | 0.75 | | | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 1650 | 01/22/18 | Schmidt, Kathryn | Discussion with Marnie Carter about document management of discovery documents. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1651 | 01/22/18 | Carter, Marnie | Discussion with Kaki Schmidt about document management of discovery documents. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 1652 | 01/23/18 | Sproul, Christopher | Review Judge Whittemore order denying St. Petersburg motion to stay case. | 0.07 | 0.07 | | | | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 1653 | 01/23/18 | Sproul, Christopher | Review Molly Coyne e-mail message to Florida Department of Environmental Protection deponents and additional e-mail message to proposed opponents. | 0.10 | 0.10 | | | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1654 | 01/23/18 | Bloom, Justin | discovery emails - depo scheduling | 0.33 | | | | | | | | 0.33 | $ 385 | $ 150 | $ 50.00 |
| 1655 | 01/23/18 | Evenson, Fred | Additional call with Chris Sproul to discuss expert analysis issues, litigation strategy, case costs management, and additional discovery to propound. | 0.35 | | 0.35 | | | | | | 0.00 | $ 385 | $ 150 | $ 134.75 |
| 1656 | 01/23/18 | Sproul, Christopher | Additional call with Fred Evenson to discuss expert analysis issues, litigation strategy, case costs management, and additional discovery to propound. | 0.35 | 0.35 | | | | | | | 0.00 | $ 490 | $ 150 | $ 171.50 |
| 1657 | 01/23/18 | Coyne, Molly | Call with Chris Sproul, Fred Evenson re public record act request, deposition notices | 0.37 | | | | 0.37 | | | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 1658 | 01/23/18 | Sproul, Christopher | Call with Molly Coyne, Fred Evenson re new requests for production to St. Petersburg, new sunshine requests to FDEP. | 0.37 | 0.37 | | | | | | | 0.00 | $ 490 | $ 150 | $ 181.30 |
| 1659 | 01/23/18 | Schmidt, Kathryn | Reading case file, pleadings, briefs and email correspondence with Chris Sproul and Mike Goodstein on case strategy. | 0.90 | | | | | 0.90 | | | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 1660 | 01/24/18 | Bloom, Justin | re-submit public records requ | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 1661 | 01/24/18 | Coyne, Molly | Draft public records act request to Florida Department of Environmental Protection | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 1662 | 01/24/18 | Coyne, Molly | Draft email to Michelle Holton and Mary Yeargan re upcoming depositions | 0.32 | | | | 0.32 | | | | 0.00 | $ 295 | $ 150 | $ 94.40 |

Exhibit 2-III – Page 2

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1663 | 01/24/18 | Bloom, Justin | Draft and send letter to Bolves to schedule depos in Feb. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1664 | 01/24/18 | Goodstein, Michael | Discussion with Kaki Schmidt and Ben Pierce on taking case and case strategy. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 1665 | 01/25/18 | Bloom, Justin | Call with FWC re: investigation records | 0.08 | | | | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 1666 | 01/25/18 | Coyne, Molly | Review Justin Bloom, Brian Bolves emails re deposition scheduling | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1667 | 01/25/18 | Bloom, Justin | Review of Tankersely errata | 0.17 | | | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 1668 | 01/25/18 | Coyne, Molly | Revise public records act request to Florida department of environmental protection per email from records-keeper Lea Crandall | 0.37 | | | | 0.37 | | | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 1669 | 01/25/18 | Schmidt, Kathryn | Review of Pleadings and Discovery to get up to speed on case and determine best case management strategies going forward. | 4.30 | | | | | 4.30 | | | 0.00 | $ 440 | $ 150 | $ 1,892.00 |
| 1670 | 01/26/18 | Bloom, Justin | receipt and review of FWC response to sunshine req. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1671 | 01/26/18 | Bloom, Justin | Review tankersley depo and request CH2M Hill reports etc from Def. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1672 | 01/26/18 | Schmidt, Kathryn | Review of Pleadings and Discovery to get up to speed on case and determine best case management strategies going forward. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 1673 | 01/26/18 | Coyne, Molly | Review documents received from Florida Fish and Wildlife public records act request | 3.23 | | | | 3.23 | | | | 0.00 | $ 295 | $ 150 | $ 952.85 |
| 1674 | 01/27/18 | Schmidt, Kathryn | Reading, researching and watching press coverage of St. Petersburg over time. Looking for raw footage of spills and potential witnesses and affected landowners. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1675 | 01/29/18 | Sproul, Christopher | E-mail message to cocounsel concerning deposition notices and subpoenas. | 0.08 | 0.08 | | | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1676 | 01/29/18 | Coyne, Molly | Calls with Chris Sproul re modified case management order, non-expert witness disclosures | 0.08 | | | | 0.08 | | | | 0.00 | $ 295 | $ 150 | $ 23.60 |
| 1677 | 01/29/18 | Sproul, Christopher | Calls with Molly Coyne re modified case management order, non-expert witness disclosures | 0.08 | 0.08 | | | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1678 | 01/29/18 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom, Chris Sproul, Edan Rotenberg re potential deponent Laura Brock | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1679 | 01/29/18 | Bloom, Justin | Communications with PL team re: St. Pete Depos | 0.17 | | | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 1680 | 01/29/18 | Coyne, Molly | Draft email to Edan Rotenberg, Chris Sproul, Fred Evenson, re potential deponents and information found in Florida Fish and Wildlife Commission documents | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 1681 | 01/29/18 | Sproul, Christopher | Review co-counsel e-mail messages concerning selecting deposition targets in meeting and conferring with St. Petersburg counsel concerning scheduling depositions. | 1.08 | 1.08 | | | | | | | 0.00 | $ 490 | $ 150 | $ 529.20 |
| 1682 | 01/29/18 | Coyne, Molly | Review documents received from Florida Fish and Wildlife public records act request | 1.43 | | | | 1.43 | | | | 0.00 | $ 295 | $ 150 | $ 421.85 |
| 1683 | 01/29/18 | Coyne, Molly | Review documents received from Florida Fish and Wildlife public records act request | 2.97 | | | | 2.97 | | | | 0.00 | $ 295 | $ 150 | $ 876.15 |
| 1684 | 01/30/18 | Coyne, Molly | Draft email re subpoenas, deposition notices for Michelle Holton, Mary Yeargan to Fred Evenson, Chris Sproul, Justin Bloom | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1685 | 01/30/18 | Coyne, Molly | Review Chris Sproul email re deposition targets | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1686 | 01/30/18 | Coyne, Molly | Review Kaki Schmidt, Fred Evenson emails re deposition targets, subpoenas | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1687 | 01/30/18 | Evenson, Fred | Discuss deposition schedule and plan with Chris Sproul. | 0.30 | | 0.30 | | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 1688 | 01/30/18 | Coyne, Molly | Draft subpoenas and deposition notices for Michelle Holton, Mary Yeargan | 0.65 | | | | | | | | 0.65 | $ 295 | $ 150 | $ 97.50 |
| 1689 | 01/30/18 | Bloom, Justin | Review emails re: depositions, call with Fred Evenson re: discovery - depos(6min), email Bolves re: depositions | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 1690 | 01/30/18 | Schmidt, Kathryn | Review of Chris Sproul case strategy notes, proposed deposition schedule and draft of long email to the team with many questions and request for conference call. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1691 | 01/30/18 | Goodstein, Michael | Kaki Schmidt and Mike Goodstein discussion about Florida cases, case schedule, retainer agreements, expert witness needs, strategies. | 1.60 | | | | | | 1.60 | | 0.00 | $ 490 | $ 150 | $ 784.00 |
| 1692 | 01/30/18 | Schmidt, Kathryn | Kaki Schmidt and Mike Goodstein discussion about Florida cases, case schedule, retainer agreements, expert witness needs, strategies. | 1.60 | | | | | 1.60 | | | 0.00 | $ 440 | $ 150 | $ 704.00 |
| 1693 | 01/30/18 | Schmidt, Kathryn | Review of St. Petersburg discovery responses. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 1694 | 01/31/18 | Sproul, Christopher | Review and respond to additional co-counsel e-mail messages concerning deposition targets. | 0.14 | 0.14 | | | | | | | 0.00 | $ 490 | $ 150 | $ 68.60 |
| 1695 | 01/31/18 | Coyne, Molly | Review, respond to Chris Sproul emails re document subpoenas to consultants | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1696 | 01/31/18 | Coyne, Molly | Review draft letter to Brian Bolves re deposition schedule, provide comments | 0.13 | | | | 0.13 | | | | 0.00 | $ 295 | $ 150 | $ 38.35 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 109 of 219 PageID
4802
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 3

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1697 | 01/31/18 | Sproul, Christopher | Review Brian Bolves e-mail message concerning scheduling depositions and co-counsel email messages concerning the same. | 0.15 | 0.15 | | | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 1698 | 01/31/18 | Bloom, Justin | Review and edit deposition letter to bolves | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1699 | 01/31/18 | Bloom, Justin | Emails w/ plaintiffs re Depositions and document discovery | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1700 | 01/31/18 | Evenson, Fred | Calls with Chris Sproul to discuss revisions to letter to St. Petersburg concerning scheduling depositions and potential revision to case schedule, preparation of expert report, additional third-party subpoenas to St. Petersburg consultants. | 0.47 | | 0.47 | | | | | | 0.00 | $ 385 | $ 150 | $ 180.95 |
| 1701 | 01/31/18 | Sproul, Christopher | Calls with Fred Evenson to discuss revisions to letter to St. Petersburg concerning scheduling depositions and potential revision to case schedule, preparation of expert report, additional third-party subpoenas to St. Petersburg consultants. | 0.47 | 0.47 | | | | | | | 0.00 | $ 490 | $ 150 | $ 230.30 |
| 1702 | 01/31/18 | Sproul, Christopher | Revise letter to St. Petersburg counsel concerning scheduling depositions and modifying case schedule. | 0.49 | 0.49 | | | | | | | 0.00 | $ 490 | $ 150 | $ 240.10 |
| 1703 | 01/31/18 | Sproul, Christopher | Review and revise document production subpoenas to Brown and Caldwell and CH 2M Hill. | 0.51 | 0.51 | | | | | | | 0.00 | $ 490 | $ 150 | $ 249.90 |
| 1704 | 01/31/18 | Coyne, Molly | Revise document subpoenas to CH2M; Brown and Caldwell | 0.60 | | | | 0.60 | | | | 0.00 | $ 295 | $ 150 | $ 177.00 |
| 1705 | 01/31/18 | Coyne, Molly | Draft document subpoena attachments to CH2M, Brown and Caldwell | 0.62 | | | | 0.62 | | | | 0.00 | $ 295 | $ 150 | $ 182.90 |
| 1706 | 01/31/18 | Sproul, Christopher | Draft letter to St. Petersburg counsel concerning depositions. | 0.90 | 0.90 | | | | | | | 0.00 | $ 490 | $ 150 | $ 441.00 |
| 1707 | 01/31/18 | Coyne, Molly | Prepare documents for Michelle Duggan, Mary Yeargan, Michelle Holton depositions | 2.62 | | | | 2.62 | | | | 0.00 | $ 295 | $ 150 | $ 772.90 |
| 1708 | 02/01/18 | Coyne, Molly | Calls with Justin Bloom re drafting subpoenas to consultants | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1709 | 02/01/18 | Coyne, Molly | Review, respond to Tom Christ, Justin Bloom emails re revisions to document subpoenas | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1710 | 02/01/18 | Bloom, Justin | Calls with Molly Coyne re drafting subpoenas to consultants | 0.10 | | | 0.10 | | | | | 0.00 | $ 385 | $ 150 | $ 38.50 |
| 1711 | 02/01/18 | Coyne, Molly | Revise request for production per expert Tom Christ's input | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1712 | 02/01/18 | Sproul, Christopher | Review and revise Molly Coyne draft of fourth set of request for production of documents to St. Petersburg. | 0.22 | 0.22 | | | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 1713 | 02/01/18 | Bloom, Justin | Review deposition correspondence w bolves | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1714 | 02/01/18 | Coyne, Molly | Review Tom Christ emails re information to request from consultants, revise subpoenas to Brown and Caldwell, CH2M | 0.38 | | | | 0.38 | | | | 0.00 | $ 295 | $ 150 | $ 112.10 |
| 1715 | 02/01/18 | Bloom, Justin | Edit and serve 4th RFPs | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1716 | 02/01/18 | Bloom, Justin | Edit and issue - send for svc subpoenas | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 1717 | 02/01/18 | Schmidt, Kathryn | Review of Sproul's dropbox files and outlining of case management ideas. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1718 | 02/01/18 | Coyne, Molly | Revise request for production according to expert witness Tom Christ's input | 1.58 | | | | 1.58 | | | | 0.00 | $ 295 | $ 150 | $ 466.10 |
| 1719 | 02/02/18 | Sproul, Christopher | Legal research for evaluation of aspect of St. Petersburg liability an e-mail message to clients and co-counsel concerning the same. | 0.17 | 0.17 | | | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |
| 1720 | 02/02/18 | Sproul, Christopher | Review and respond to Justin Bloom e-mail messages concerning subpoenas. | 0.08 | 0.08 | | | | | | | 0.00 | $ 490 | $ 150 | $ 39.20 |
| 1721 | 02/02/18 | Sproul, Christopher | Review Brian Bolves e-mail messages concerning plaintiffs' subpoenas, deposition scheduling, and stipulation to alter case schedule an e-mail message to cocounsel concerning the same. | 0.10 | 0.10 | | | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 1722 | 02/02/18 | Coyne, Molly | Review Justin Bloom, Brian Bolves emails re attendance fee, service of deposition notices | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1723 | 02/02/18 | Coyne, Molly | Review, respond to Justin Bloom, Chris Sproul emails re stipulation to change dates, depositions | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1724 | 02/02/18 | Coyne, Molly | Review, respond to Chris Sproul, Justin Bloom emails re subpoena to Reiss Engineering | 0.13 | | | | 0.13 | | | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 1725 | 02/02/18 | Sproul, Christopher | Review and edit draft subpoena to Reiss engineering. | 0.20 | 0.20 | | | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 1726 | 02/02/18 | Bloom, Justin | Research subpoena service per diem issue, comunicate with process server | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1727 | 02/02/18 | Goodstein, Michael | Review and analysis of FWWCC Incident report for use in discovery and at trial. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 1728 | 02/02/18 | Coyne, Molly | Draft document subpoena and attachment to document subpoena for Reiss Engineering | 0.50 | | | | 0.50 | | | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 1729 | 02/02/18 | Goodstein, Michael | Review and analysis of case status and planning communications from Kaki Schmidt. | 0.70 | | | | | | 0.70 | | 0.00 | $ 490 | $ 150 | $ 343.00 |

Exhibit 2-III - Page 4

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1730 | 02/02/18 | Schmidt, Kathryn | Review and analysis of case status and planning communications from Michael Goodstein. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 1731 | 02/02/18 | Bloom, Justin | Finalize subpoenas for production and depo,send to server and notice Def. | 0.75 | | | | | | | 0.75 | 0.00 | $ 385 | $ 150 | $ 112.50 |
| 1732 | 02/02/18 | Schmidt, Kathryn | Review of FWWCC report recommending felonies and FDEP report, and email correspondence with Pierce/Goodstein. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1733 | 02/02/18 | Coyne, Molly | Draft joint motion asking for date changes in case management order | 2.12 | | | | 2.12 | | | | 0.00 | $ 295 | $ 150 | $ 625.40 |
| 1734 | 02/03/18 | Schmidt, Kathryn | Reading, researching and watching press coverage of St. Petersburg over time. Looking for raw footage of spills and tential witnesses and affected landowners. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1735 | 02/04/18 | Bloom, Justin | Edit and prepare Reiss Subpoena, communications with service agent | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1736 | 02/04/18 | Bloom, Justin | Edit and send draft Joint Motion to Bolves - for CMO | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1737 | 02/05/18 | Coyne, Molly | Draft email to Justin Bloom re service of subpoena on Reiss Engineering | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1738 | 02/05/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re depositions | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1739 | 02/05/18 | Sproul, Christopher | Review and respond to Molly Coyne and Fred Evenson e-mail messages concerning Sunshine Law request to Florida Department of Environmental Protection for additional information needed for evidence development. | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1740 | 02/05/18 | Bloom, Justin | sunshine request to DEP Review with Molly | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1741 | 02/05/18 | Coyne, Molly | Review, respond to Lea Crandall, Justin bloom emails re public records act requests to Florida Department of Environmental Protection | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1742 | 02/05/18 | Schmidt, Kathryn | Analyzing case management strategies. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 1743 | 02/05/18 | Coyne, Molly | Review public records act request documents received from DEP to prepare for depositions | 0.50 | | | | 0.50 | | | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 1744 | 02/05/18 | Schmidt, Kathryn | Document review to learn case, prepare for depositions and ultimately for trial. | 3.60 | | | | | 3.60 | | | 0.00 | $ 440 | $ 150 | $ 1,584.00 |
| 1745 | 02/05/18 | Pierce, Benjamin | Reviewed production documents | 3.80 | | | | | | | 3.80 | 0.00 | $ 225 | $ 150 | $ 855.00 |
| 1746 | 02/06/18 | Sproul, Christopher | E-mail message to opposing counsel concerning scheduling depositions and to court reporter concerning the same. | 0.28 | 0.28 | | | | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 1747 | 02/06/18 | Schmidt, Kathryn | Call with Molly Coyne re preparation for depositions | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 1748 | 02/06/18 | Coyne, Molly | Call with Kaki Schmidt re preparation for depositions | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 1749 | 02/06/18 | Bloom, Justin | Finalize and file joint motion for modification of CMO | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1750 | 02/06/18 | Bloom, Justin | service of CH2M Hill - via Plantation. Re-send to 2nd service agent, admin etc. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1751 | 02/06/18 | Schmidt, Kathryn | Call with Chris Sproul, Fred Evenson, Justin Bloom, Molly Coyne and Ben Pierce regarding preparation for depositions, outstanding document production, FDEP public records act requests, sewage spills overview. | 1.10 | | | | | 1.10 | | | 0.00 | $ 440 | $ 150 | $ 484.00 |
| 1752 | 02/06/18 | Sproul, Christopher | Call with Kaki Schmidt, Molly Coyne Fred Evenson, Justin Bloom re preparation for depositions, outstanding document production, FDEP public records act requests, sewage spills overview. | 1.25 | 1.25 | | | | | | | 0.00 | $ 490 | $ 150 | $ 612.50 |
| 1753 | 02/06/18 | Schmidt, Kathryn | Document review to prepare for depositions and prepare case for trial. | 2.70 | | | | | 2.70 | | | 0.00 | $ 440 | $ 150 | $ 1,188.00 |
| 1754 | 02/06/18 | Coyne, Molly | Prepare documents for upcoming depositions | 3.75 | | | | 3.75 | | | | 0.00 | $ 295 | $ 150 | $ 1,106.25 |
| 1755 | 02/06/18 | Pierce, Benjamin | Conferred with Kaki Schmidt regarding deposition of witnesses in St. Petersburg case in preparation of upcoming depositions. | 0.25 | | | | | | | 0.25 | 0.00 | $ 225 | $ 150 | $ 56.25 |
| 1756 | 02/07/18 | Coyne, Molly | Review, respond to Justin Bloom emails re deposition subpoenas | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1757 | 02/07/18 | Coyne, Molly | Call with Ben Pierce re document orientation, proof chart | 0.22 | | | | 0.22 | | | | 0.00 | $ 295 | $ 150 | $ 64.90 |
| 1758 | 02/07/18 | Coyne, Molly | Call with Ben Pierce re preparation for depositions | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1759 | 02/07/18 | Bloom, Justin | pay subpoenas, email to team re: calendar | 0.25 | | | | | | | | 0.25 | $ 385 | $ 150 | $ 37.50 |
| 1760 | 02/07/18 | Evenson, Fred | Call with Chris Sproul to discuss preparation for depositions and for working on sewage engineer expert report. | 0.30 | | 0.30 | | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 1761 | 02/07/18 | Sproul, Christopher | Call with Fred Evenson to discuss preparation for depositions and for working on sewage engineer expert report. | 0.30 | 0.30 | | | | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 1762 | 02/07/18 | Pierce, Benjamin | Conferred with Molly Coyne regarding production of documents in St. Petersburg case and deposition preparation | 0.45 | | | | | | | 0.45 | 0.00 | $ 225 | $ 150 | $ 101.25 |
| 1763 | 02/07/18 | Coyne, Molly | Prepare documents for upcoming depositions | 0.57 | | | | 0.57 | | | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 1764 | 02/07/18 | Bloom, Justin | discussion and interview with USF documentary group | 3.00 | | | 3.00 | | | | | 0.00 | $ 385 | $ 150 | $ 1,155.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 111 of 219 PageID
4804

Exhibit 2-III – Page 5

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1765 | 02/07/18 | Pierce, Benjamin | Discussion with Kaki Schmidt providing instructions for document review in preparation for upcoming depositions. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 1766 | 02/07/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness Lane Longley. | 1.20 | | | | | | | 1.20 | 0.00 | $ 225 | $ 150 | $ 270.00 |
| 1767 | 02/07/18 | Schmidt, Kathryn | Document review to prepare for depositions for review of evidence generally in preparation to take case to trial. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 1768 | 02/08/18 | Coyne, Molly | correspond with Ben Pierce re GIS maps of sewage spills | 0.10 | | | | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 15.00 |
| 1769 | 02/08/18 | Coyne, Molly | Review amended case management order and calendar new deadlines | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1770 | 02/08/18 | Bloom, Justin | Communications re additional subpoenas | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1771 | 02/08/18 | Schmidt, Kathryn | Preparation of case management plan and review of document management system in place with current litigation team. Search for documents relevant to upcoming depositions. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 1772 | 02/08/18 | Pierce, Benjamin | Discussion with Kaki Schmidt regarding questions for deposition preparation. | 0.20 | | | | | | | 0.20 | 0.00 | $ 225 | $ 150 | $ 45.00 |
| 1773 | 02/08/18 | Schmidt, Kathryn | Document review in preparation for depositions and for review of evidence generally in preparation to take case to trial. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1774 | 02/08/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness Lane Longley. | 1.80 | | | | | | | 1.80 | 0.00 | $ 225 | $ 150 | $ 405.00 |
| 1775 | 02/09/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness Lane Longley. | 0.55 | | | | | | | 0.55 | 0.00 | $ 225 | $ 150 | $ 123.75 |
| 1776 | 02/09/18 | Schmidt, Kathryn | Reading case documents, discovery, reports and depositions in preparation for upcoming depositions and for review of evidence generally in preparation to take case to trial, and in preparation for meeting with Sproul/Evenson. | 2.25 | | | | | 2.25 | | | 0.00 | $ 440 | $ 150 | $ 990.00 |
| 1777 | 02/10/18 | Schmidt, Kathryn | Meeting with Fred Evenson and Chris Sproul to discuss preparation of expert materials, review of St. Petersburg discovery responses for evaluation of evidentiary value and potential need for additional discovery, planning for preparing for taking depositions scheduled in February and March, potential settlement negotiation strategy. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1778 | 02/10/18 | Sproul, Christopher | Meeting with Fred Evenson and Kaki Schmidt to discuss preparation of expert materials, review of St. Petersburg discovery responses for evaluation of evidentiary value and potential need for additional discovery, planning for preparing for taking depositions scheduled in February and March, potential settlement negotiation strategy. | 1.50 | 1.50 | | | | | | | 0.00 | $ 490 | $ 150 | $ 735.00 |
| 1779 | 02/12/18 | Coyne, Molly | Call with Chris Sproul re deposition scheduling, notices. | 0.13 | | | | | | | 0.13 | $ 295 | $ 150 | $ 19.50 |
| 1780 | 02/12/18 | Sproul, Christopher | Call with Molly Coyne re deposition scheduling, notices. | 0.13 | | | | | | | 0.13 | $ 490 | $ 150 | $ 19.50 |
| 1781 | 02/12/18 | Coyne, Molly | Call with Chris Sproul re deposition scheduling, drafting subpoenas and notices, contacting opposing counsel and court reporters re depositions | 0.30 | | | | | | | 0.30 | 0.00 | $ 295 | $ 150 | $ 45.00 |
| 1782 | 02/12/18 | Sproul, Christopher | Second call with Molly Coyne re deposition scheduling, drafting subpoenas and notices, contacting opposing counsel and court reporters re depositions. | 0.30 | | | | | | | 0.30 | 0.00 | $ 490 | $ 150 | $ 45.00 |
| 1783 | 02/12/18 | Schmidt, Kathryn | Review of Tankersley deposition and exhibits in preparation for upcoming depositions and for review of evidence generally in preparation to take case to trial. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1784 | 02/12/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness Lane Longley. | 2.40 | | | | | | | 2.40 | 0.00 | $ 225 | $ 150 | $ 540.00 |
| 1785 | 02/13/18 | Coyne, Molly | Call with Ben Pierce re status of sunshine request documents | 0.10 | | | | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 15.00 |
| 1786 | 02/13/18 | Pierce, Benjamin | Call with Molly Coyne re status of sunshine request documents | 0.10 | | | | | | | 0.10 | 0.00 | $ 225 | $ 150 | $ 22.50 |
| 1787 | 02/13/18 | Coyne, Molly | discovery-create list of documents requested from opposing counsel but not received | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1788 | 02/13/18 | Bloom, Justin | Communications re sunshine request w/ DEP | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1789 | 02/13/18 | Bloom, Justin | Deposition scheduling corresp | 0.25 | | | | | | | 0.25 | $ 385 | $ 150 | $ 37.50 |
| 1790 | 02/13/18 | Coyne, Molly | Review documents received in discovery, prepare for expert review of documents | 0.32 | | | | 0.32 | | | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 1791 | 02/13/18 | Schmidt, Kathryn | Emails with co-counsel regarding documents requested after Tankersley deposition and whether to meet/confer about their refusal to produce. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 1792 | 02/13/18 | Coyne, Molly | Draft deposition subpoenas for Michele Duggan, Todd Bosso | 0.45 | | | | | | | 0.45 | 0.00 | $ 295 | $ 150 | $ 67.50 |
| 1793 | 02/13/18 | Pierce, Benjamin | Discussion with Kaki Schmidt about work flow and upcoming deposition preparation. | 0.25 | | | | | | | 0.25 | 0.00 | $ 225 | $ 150 | $ 56.25 |

Exhibit 2-III - Page 6

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1794 | 02/13/18 | Schmidt, Kathryn | Reading pending motions and court orders and strategizing about reminding court of pending motions and areas of remaining proof. | 1.88 | | | | | 1.88 | | | 0.00 | $ 440 | $ 150 | $ 825.00 |
| 1795 | 02/13/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness Lane Longley. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 1796 | 02/13/18 | Schmidt, Kathryn | Review of pleadings, discovery and depositions in preparation for depositions and to inform about injunctive relief sought. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 1797 | 02/13/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness John Parks. | 2.20 | | | | | | | 2.20 | 0.00 | $ 225 | $ 150 | $ 495.00 |
| 1798 | 02/14/18 | Coyne, Molly | find current addresses for deponents Todd Bosso and Michele Duggan | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1799 | 02/14/18 | Coyne, Molly | Review Justin Bloom, Brian Bolves emails re Michelle Holton, Mary Yeargan depositions to assist in preparation of attorney taking deposition. | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1800 | 02/14/18 | Coyne, Molly | Review, respond to Ben Pierce email re old St. Petersburg consent orders | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1801 | 02/14/18 | Coyne, Molly | Review, respond to Justin Bloom emails re service of deposition subpoenas on Todd Bosso and MIchele Duggan | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1802 | 02/14/18 | Coyne, Molly | Review, respond to Justin bloom, Kaki Schmidt emails re deposition subpoenas | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1803 | 02/14/18 | Coyne, Molly | Review, respond to Brian Bolves, Justin Bloom emails re wet weather mitigation program documents | 0.12 | | | | 0.12 | | | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 1804 | 02/14/18 | Bloom, Justin | Emails with DEP re: deposition logistics | 0.17 | | | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 1805 | 02/14/18 | Bloom, Justin | coordinate deposition service of subpoena | 0.25 | | | | | | | | 0.25 | $ 385 | $ 150 | $ 37.50 |
| 1806 | 02/14/18 | Bloom, Justin | Draft and send waiver of service to DEP, emails with Kirk White | 0.50 | | | | | | | | 0.50 | $ 385 | $ 150 | $ 75.00 |
| 1807 | 02/14/18 | Bloom, Justin | St. Petersburg: call with Kaki Schmidt, Molly Coyne, Fred Evenson, Tom Christ (for part of call) re documents still needed for expert report, preparation for upcoming depositions, potential mediation | 1.25 | | | 1.25 | | | | | 0.00 | $ 385 | $ 150 | $ 481.25 |
| 1808 | 02/14/18 | Schmidt, Kathryn | Call with Pierce/Bloom/Evenson/Christ regarding documents still needed for expert report, preparation for upcoming depositions, potential mediation. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 1809 | 02/14/18 | Schmidt, Kathryn | Review of Askew Deposition in preparation for upcoming depositions and to prepare case ultimately for trial. | 1.13 | | | | | 1.13 | | | 0.00 | $ 440 | $ 150 | $ 495.00 |
| 1810 | 02/14/18 | Pierce, Benjamin | Review of documents with Kaki Schmidt in preparation for upcoming depositions. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 1811 | 02/14/18 | Schmidt, Kathryn | Document review to prepare for depositions and understand injunctive relief. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1812 | 02/14/18 | Pierce, Benjamin | Researched prior consent orders relating to St. Petersburg. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 1813 | 02/14/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness John Parks. | 2.35 | | | | | | | 2.35 | 0.00 | $ 225 | $ 150 | $ 528.75 |
| 1814 | 02/15/18 | Coyne, Molly | Draft email to Lea Crandall, records contact person at Florida Department of Environmental Protection, regarding problems with documents received in response to sunshine request | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1815 | 02/15/18 | Coyne, Molly | Review, respond to Ben Pierce email re SSO reports | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1816 | 02/15/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re deposition transcripts | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1817 | 02/15/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re preparation for Lane Longley deposition | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1818 | 02/15/18 | Bloom, Justin | sunshine request correspondence with DEP | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 1819 | 02/15/18 | Coyne, Molly | check Oculus for January 18 2018 notice of pollution for filing with the court | 0.25 | | | | 0.25 | | | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 1820 | 02/15/18 | Coyne, Molly | Prepare documents for Lane Longley, Mary Yeargan, Michelle Holton, Michele Duggan, Todd Bosso depositions | 0.28 | | | | 0.28 | | | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 1821 | 02/15/18 | Coyne, Molly | Review RFPs already sent to prepare for Kaki Schmidt's phone call with Brian Bolves | 0.58 | | | | 0.58 | | | | 0.00 | $ 295 | $ 150 | $ 171.10 |
| 1822 | 02/15/18 | Schmidt, Kathryn | Call with Molly Coyne and Ben Pierce regarding SSO reports and preparation for Lane Longley deposition. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 1823 | 02/15/18 | Pierce, Benjamin | Conferred with Molly Coyne and Kaki Schmidt regarding deposition of witnesses in St. Petersburg case. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 1824 | 02/15/18 | Coyne, Molly | Review, download documents received from sunshine request to DEP | 0.65 | | | | 0.65 | | | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 1825 | 02/15/18 | Schmidt, Kathryn | Comparison of state consent order and plaintiff's proposed consent decree to determine scope of injunctive relief and deposition preparation regarding injunctive relief. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |

Exhibit 2-III - Page 7

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1826 | 02/15/18 | Schmidt, Kathryn | Document review and correspondence with Molly Coyne and expert witness regarding prior RFPs as basis to ask opposing counsel to produce additional documents. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1827 | 02/15/18 | Schmidt, Kathryn | Discussion with Ben Pierce about deposition preparation. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1828 | 02/15/18 | Coyne, Molly | Prepare documents for Lane Longley deposition | 1.08 | | | | 1.08 | | | | 0.00 | $ 295 | $ 150 | $ 318.60 |
| 1829 | 02/15/18 | Coyne, Molly | Review documents received from sunshine request to DEP | 3.88 | | | | 3.88 | | | | 0.00 | $ 295 | $ 150 | $ 1,144.60 |
| 1830 | 02/15/18 | Schmidt, Kathryn | Review of spill reports with P's MPSJ and Longley declaration in preparation for deposition of Longley concerning his declaration. | 0.38 | | | | | 0.38 | | | 0.00 | $ 440 | $ 150 | $ 165.00 |
| 1831 | 02/15/18 | Pierce, Benjamin | Discussion with Kaki Schmidt about deposition preparation. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 1832 | 02/15/18 | Schmidt, Kathryn | Review of documents for deposition preparation and study of injunctive relief. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1833 | 02/15/18 | Schmidt, Kathryn | Document review in preparation for upcoming depositions and to understand evidence to bring case to trial. | 1.88 | | | | | 1.88 | | | 0.00 | $ 440 | $ 150 | $ 825.00 |
| 1834 | 02/15/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness Lane Longley. | 3.00 | | | | | | | 3.00 | 0.00 | $ 225 | $ 150 | $ 675.00 |
| 1835 | 02/16/18 | Coyne, Molly | Review, respond to Ben Pierce email re accessing sunshine request documents | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1836 | 02/16/18 | Schmidt, Kathryn | Email correspondence with co-counsel regarding confidentiality request by def on maps, deposition locations, Brown/Caldwell narrowing of subpoena, future calls with team regarding expert witness. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1837 | 02/16/18 | Bloom, Justin | Draft declaration, edit highlights in transcripts. re: additional evidence to court | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1838 | 02/16/18 | Bloom, Justin | response to order on motion for leave to submit additional evidence msj | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1839 | 02/16/18 | Coyne, Molly | Review documents received from sunshine request to DEP | 1.93 | | | | 1.93 | | | | 0.00 | $ 295 | $ 150 | $ 569.35 |
| 1840 | 02/16/18 | Schmidt, Kathryn | Deposition preparation -- reading documents and new discovery documents and outlining, with emails to team. Injunctive relief analysis. | 9.80 | | | | | 9.80 | | | 0.00 | $ 440 | $ 150 | $ 4,312.00 |
| 1841 | 02/16/18 | Pierce, Benjamin | Drafted summaries of documents relevant to deposition of witness Lane Longley. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 1842 | 02/18/18 | Schmidt, Kathryn | Document review for deposition preparation. | 0.75 | | | | | 0.75 | | | 0.00 | $ 440 | $ 150 | $ 330.00 |
| 1843 | 02/19/18 | Bloom, Justin | Final edits and file Declaration in support of opposition to 2nd msj | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1844 | 02/19/18 | Schmidt, Kathryn | Extensive email correspondence with litigation team on action items post-lengthy conference call. Document review, deposition preparation, deposition scheduling and staffing, draft consent decree, injunctive relief. Transmitting Notes on currently reviewed documents. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 1845 | 02/19/18 | Carter, Marnie | Review and analysis of voluminous responses to requests for production of documents in preparation for upcoming depositions. | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 1846 | 02/19/18 | Coyne, Molly | create list of deposition topics based on draft consent decree. | 2.50 | | | | 2.50 | | | | 0.00 | $ 295 | $ 150 | $ 737.50 |
| 1847 | 02/19/18 | Sproul, Christopher | Comprehensive and Detailed Working Meeting, including detailed review of evidence, ongoing violations, expert opinion, status of motions and discovery, case history and strategy for benefit of newly retained trial counsel.  Call with Molly Coyne, Kaki Schmidt, Ben Pierce, Justin Bloom, Fred Evenson, Tom Christ (for part of call) re document review, deposition preparation, deposition scheduling and staffing, draft consent decree, injunctive relief. | 5.15 | 5.15 | | | | | | | 0.00 | $ 490 | $ 150 | $ 2,523.50 |
| 1848 | 02/19/18 | Schmidt, Kathryn | Comprehensive and Detailed Working Meeting, including detailed review of evidence, ongoing violations, expert opinion, status of motions and discovery, case history and strategy for benefit of newly retained trial counsel.  Call with Molly Coyne, Kaki Schmidt, Ben Pierce, Justin Bloom, Fred Evenson, Tom Christ (for part of call) re document review, deposition preparation, deposition scheduling and staffing, draft consent decree, injunctive relief. | 5.20 | | | | | 5.20 | | | 0.00 | $ 440 | $ 150 | $ 2,288.00 |
| 1849 | 02/20/18 | Coyne, Molly | Review Brown and Caldwell letter re deposition of Todd Bosso, objections to subpoena | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1850 | 02/20/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re document subpoena to Laura Brock | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1851 | 02/20/18 | Sproul, Christopher | Call with Molly Coyne to discuss preparation for Mary Yeargan, Michelle Holton depositions. | 0.15 | 0.15 | | | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |

Exhibit 2-III - Page 8

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1852 | 02/20/18 | Coyne, Molly | Call with Chris Sproul re preparation for Michelle Holton, Mary Yeargan depositions | 0.15 | | | | | | | | 0.15 | $ 295 | $ 150 | $ 22.50 |
| 1853 | 02/20/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding review and analysis of voluminous responses to requests for production of documents in preparation for upcoming depositions. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 1854 | 02/20/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re comparison of SSO reports | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1855 | 02/20/18 | Schmidt, Kathryn | Email correspondence with litigation team on numerous matters. Depositions, document review, subpoenas. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1856 | 02/20/18 | Bloom, Justin | Communicate with court reporters | 0.50 | | | | | | | | 0.50 | $ 385 | $ 150 | $ 75.00 |
| 1857 | 02/20/18 | Bloom, Justin | Communications re; depositions and court reporters | 0.50 | | | | | | | | 0.50 | $ 385 | $ 150 | $ 75.00 |
| 1858 | 02/20/18 | Coyne, Molly | Review Leavitt Memo, Steven Marshall Interview for use in drafting subpoena to Laura Brock | 0.75 | | | | 0.75 | | | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 1859 | 02/20/18 | Bloom, Justin | Deposition communications and correspondence w/ CH2MHill, Brown and Caldwell. | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1860 | 02/20/18 | Coyne, Molly | Draft document subpoena to Kerkering Barbario | 1.28 | | | | 1.28 | | | | 0.00 | $ 295 | $ 150 | $ 377.60 |
| 1861 | 02/20/18 | Pierce, Benjamin | Conferred with Kaki Schmidt regarding deposition topics to cover with Lane Longley, a witness in St. Petersburg case. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 1862 | 02/20/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition topics to cover with Lane Longley, a witness in St. Petersburg case. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1863 | 02/20/18 | Schmidt, Kathryn | Deposition preparation (document and file review), outlining and exhibit assembly into binder and boxes, assembly. | 1.88 | | | | | 1.88 | | | 0.00 | $ 440 | $ 150 | $ 825.00 |
| 1864 | 02/20/18 | Pierce, Benjamin | Reviewed produced documents in preparation for depositions of witnesses in St. Petersburg case. | 2.70 | | | | | | | 2.70 | 0.00 | $ 225 | $ 150 | $ 607.50 |
| 1865 | 02/21/18 | Coyne, Molly | Draft email to Fred Evenson re videotape of Mary Yeargan hearing | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1866 | 02/21/18 | Bloom, Justin | follow-up call with Kaki Schmidt post conf call w. defense | 0.22 | | | 0.22 | | | | | 0.00 | $ 385 | $ 150 | $ 83.42 |
| 1867 | 02/21/18 | Evenson, Fred | Call with Chris Sproul to discuss preparation for depositions of FDEP staff. | 0.25 | | 0.25 | | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1868 | 02/21/18 | Sproul, Christopher | Call with Fred Evenson to discuss preparation for depositions of FDEP staff. | 0.25 | 0.25 | | | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 1869 | 02/21/18 | Bloom, Justin | respond to Fred email re: subpoena objections, review service history | 0.25 | | | | 0.25 | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1870 | 02/21/18 | Coyne, Molly | Call with Ben Pierce re production log, creating list of produced documents | 0.27 | | | | | | | | 0.27 | $ 295 | $ 150 | $ 40.50 |
| 1871 | 02/21/18 | Schmidt, Kathryn | Call with Justin Bloom and Ben Pierce post call with opposing counsel regarding deposition logistics and additional experts or fact witnesses concerning harm to environment, humans and wildlife, preferably on discharge days. | 0.28 | | | | | 0.28 | | | 0.00 | $ 440 | $ 150 | $ 123.20 |
| 1872 | 02/21/18 | Bloom, Justin | Call with Schmidt pre Call to Bolves re: depos | 0.28 | | | 0.28 | | | | | 0.00 | $ 385 | $ 150 | $ 109.08 |
| 1873 | 02/21/18 | Pierce, Benjamin | Conferred with Molly Coyne regarding review of documents in preparation for deposition of witnesses in St. Petersburg case. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 1874 | 02/21/18 | Bloom, Justin | Communications with Duggan re: scheduling depo | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1875 | 02/21/18 | Sproul, Christopher | Review and respond to K. Schmidt email messages concerning deposition preparation and strategy. | 0.35 | 0.35 | | | | | | | 0.00 | $ 490 | $ 150 | $ 171.50 |
| 1876 | 02/21/18 | Bloom, Justin | Call with Bolves and Schmidt re: depositions | 0.47 | | | 0.47 | | | | | 0.00 | $ 385 | $ 150 | $ 179.67 |
| 1877 | 02/21/18 | Schmidt, Kathryn | Call with opposing counsel (Bolves, Heeter, Schmidt, Pierce, Bloom) to discuss depositions, document production issues. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1878 | 02/21/18 | Bloom, Justin | Emails re: subpoenas and depositions, error with Brown and Caldwell service | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1879 | 02/21/18 | Bloom, Justin | Benchmarking request search and public records requests at request of sewage engineer expert. | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1880 | 02/21/18 | Schmidt, Kathryn | Drafting email to opposing counsel regarding pending matters. deposition scheduling, document requests, confidentiality requests. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 1881 | 02/21/18 | Schmidt, Kathryn | Email correspondence with litigation team concerning numerous issues: depositions, expert reports, upcoming deadlines. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 1882 | 02/21/18 | Schmidt, Kathryn | Call with Marnie Carter and Ben Pierce to discuss document management in this case. | 0.90 | | | | | 0.90 | | | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 1883 | 02/21/18 | Coyne, Molly | create production log in order to track productions for creation of document management database in Concordance. | 1.30 | | | | 1.30 | | | | 0.00 | $ 295 | $ 150 | $ 383.50 |
| 1884 | 02/21/18 | Carter, Marnie | Review and analysis of voluminous documents produced responsive to Sunshine requests in preparation for upcoming depositions. | 2.10 | | | | | | | | 2.10 | $ - | $ 150 | $ 315.00 |
| 1885 | 02/21/18 | Coyne, Molly | Review, prepare documents for Mary Yeargan deposition | 4.13 | | | | 4.13 | | | | 0.00 | $ 295 | $ 150 | $ 1,218.35 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1886 | 02/21/18 | Pierce, Benjamin | Conferred with Kaki Schmidt and Marnie Carter regarding deposition of witnesses in St. Petersburg case. | 0.45 | | | | | | | 0.45 | 0.00 | $ 225 | $ 150 | $ 101.25 |
| 1887 | 02/21/18 | Pierce, Benjamin | Conferred with Kaki Schmidt regarding deposition of witnesses in St. Petersburg case. | 0.75 | | | | | | | 0.75 | 0.00 | $ 225 | $ 150 | $ 168.75 |
| 1888 | 02/21/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 0.75 | | | | | 0.75 | | | 0.00 | $ 440 | $ 150 | $ 330.00 |
| 1889 | 02/21/18 | Schmidt, Kathryn | Deposition preparation, document review, and case management tasks. | 2.25 | | | | | 2.25 | | | 0.00 | $ 440 | $ 150 | $ 990.00 |
| 1890 | 02/21/18 | Pierce, Benjamin | Reviewed produced documents in preparation for depositions of witnesses in St. Petersburg case. | 1.35 | | | | | | | 1.35 | 0.00 | $ 225 | $ 150 | $ 303.75 |
| 1891 | 02/22/18 | Pierce, Benjamin | Call with Molly Coyne re document review | 0.17 | | | | | | | 0.17 | 0.00 | $ 225 | $ 150 | $ 38.25 |
| 1892 | 02/22/18 | Coyne, Molly | Draft email to Lea Crandall, records contact person at Florida Department of Environmental Protection, regarding problems with documents received in response to sunshine request | 0.13 | | | | | | | 0.13 | $ 295 | $ 150 | $ 19.50 |
| 1893 | 02/22/18 | Sproul, Christopher | Review and respond to Kaki Schmidt, Molly Coyne and Justin Bloom email messages concerning deposition scheduling and preparation, reviewing documents to prepare for depositions, decide on deposition exhibits. | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 1894 | 02/22/18 | Coyne, Molly | Call with Ben Pierce re document review | 0.17 | | | | 0.17 | | | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 1895 | 02/22/18 | Bloom, Justin | CH2M Subpoena emails | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1896 | 02/22/18 | Bloom, Justin | obtain benchmark rept to provide to expert witness for review in preparation of expert report. | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1897 | 02/22/18 | Bloom, Justin | phone and email communications re Reiss Engineering Subpoena | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 1898 | 02/22/18 | Bloom, Justin | Emails re: Brown & Caldwell Subpoena and Motion to COmpel - | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1899 | 02/22/18 | Schmidt, Kathryn | Detailed and extended communication with Marnie Carter about document management, upcoming depositions and previous document productions from defendant and third parties in this case. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1900 | 02/22/18 | Schmidt, Kathryn | Email correspondence in-house with Lorielle Morgan and HG staff regarding entry of appearances requirements and filings. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 1901 | 02/22/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding document production volume deliverables from Defendant and production log in preparation for document review preparation for depositions (Suncoast Waterkeeper/City of St. Petersburg). | 0.50 | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 1902 | 02/22/18 | Coyne, Molly | (2nd) call with Kaki Schmidt, Marnie Carter, and Ben Pierce re electronic discovery procedures, document review, upcoming depositions. | 0.57 | | | | 0.57 | | | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 1903 | 02/22/18 | Schmidt, Kathryn | Conferred with Ben Pierce, Marnie Carter, and Molly Coyne regarding production of documents in St. Petersburg case. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 1904 | 02/22/18 | Schmidt, Kathryn | Completed drafting email to opposing counsel regarding numerous pending discovery issues, deposition scheduling, document requests, confidentiality agreement. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 1905 | 02/22/18 | Coyne, Molly | Prepare documents for Mary Yeargan deposition | 1.77 | | | | 1.77 | | | | 0.00 | $ 295 | $ 150 | $ 522.15 |
| 1906 | 02/22/18 | Coyne, Molly | Prepare documents for Michelle Holton deposition | 1.98 | | | | 1.98 | | | | 0.00 | $ 295 | $ 150 | $ 584.10 |
| 1907 | 02/22/18 | Schmidt, Kathryn | Detailed preparation of case management plan and task list for entire litigation team; and associated email correspondence. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 1908 | 02/22/18 | Schmidt, Kathryn | Extended email correspondence with litigation team on numerous topics: case management, deposition preparation, call with opposing counsel, travel logistics, expert reports, court reporters, subpoena challenges. | 5.00 | | | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 1909 | 02/22/18 | Carter, Marnie | Extensive preparation work for setup of hosted document review databases in preparation for depositions. | 5.50 | | | | | | | 5.50 | $ - | $ 150 | $ 825.00 |
| 1910 | 02/22/18 | Pierce, Benjamin | Reviewed produced documents in preparation for depositions of witnesses in St. Petersburg case. | 3.80 | | | | | | | 3.80 | 0.00 | $ 225 | $ 150 | $ 855.00 |
| 1911 | 02/23/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re production of documents | 0.10 | | | | | | | 0.10 | 0.00 | $ 295 | $ 150 | $ 15.00 |
| 1912 | 02/23/18 | Schmidt, Kathryn | Call with Justin Bloom re: 3rd party discovery and staffing | 0.27 | | | | | 0.27 | | | 0.00 | $ 440 | $ 150 | $ 117.33 |
| 1913 | 02/23/18 | Bloom, Justin | Call with Kaki re: 3rd party discovery and staffing | 0.27 | | | 0.27 | | | | | 0.00 | $ 385 | $ 150 | $ 102.67 |
| 1914 | 02/23/18 | Bloom, Justin | Call with Coyne and Reiss Eng. atty re production, pre and followup with Coyne | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1915 | 02/23/18 | Pierce, Benjamin | Reviewed produced documents in preparation for depositions of witnesses in St. Petersburg case. | 0.85 | | | | | | | 0.85 | 0.00 | $ 225 | $ 150 | $ 191.25 |
| 1916 | 02/23/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 3.75 | | | | | 3.75 | | | 0.00 | $ 440 | $ 150 | $ 1,650.00 |

Exhibit 2-III - Page 9

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP     Document 211-3   Filed 04/03/19     Page 116 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4809

Exhibit 2-III - Page 10

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1917 | 02/23/18 | Pierce, Benjamin | Conferred with Kaki Schmidt regarding deposition of witnesses in St. Petersburg case. | 1.75 | | | | | | | 1.75 | 0.00 | $ 225 | $ 150 | $ 393.75 |
| 1918 | 02/23/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 1.75 | | | | | 1.75 | | | 0.00 | $ 440 | $ 150 | $ 770.00 |
| 1919 | 02/24/18 | Coyne, Molly | Draft email to Tom Christ with new documents from Claude Tankersley | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1920 | 02/24/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re new documents to send to Tom Christ | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1921 | 02/24/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 4.50 | | | | | 4.50 | | | 0.00 | $ 440 | $ 150 | $ 1,980.00 |
| 1922 | 02/25/18 | Coyne, Molly | Draft email to Tom Christ re January production of documents in response to RFPs (6th production set) | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1923 | 02/25/18 | Sproul, Christopher | Email message to Kaki Schmidt, Molly Coyne, and Fred Evenson concerning document review for preparation for depositions of FDEP personnel. | 0.16 | 0.16 | | | | | | | 0.00 | $ 490 | $ 150 | $ 78.40 |
| 1924 | 02/25/18 | Evenson, Fred | *Call with Chris Sproul to discuss preparation for depositions of FDEP witnesses, documents to use as exhibits, lines of questioning to pursue.* | 0.63 | | 0.63 | | | | | | 0.00 | $ 385 | $ 150 | $ 242.55 |
| 1925 | 02/25/18 | Sproul, Christopher | Call with Fred Evenson to discuss preparation for depositions of FDEP witnesses, documents to use as exhibits, lines of questioning to pursue. | 0.63 | 0.63 | | | | | | | 0.00 | $ 490 | $ 150 | $ 308.70 |
| 1926 | 02/25/18 | Coyne, Molly | Prepare documents for Michelle Holton deposition | 2.17 | | | | 2.17 | | | | 0.00 | $ 295 | $ 150 | $ 640.15 |
| 1927 | 02/25/18 | Sproul, Christopher | Review documents to prepare for deposition of Yeargan, Holton, and Duggan. | 2.36 | 2.36 | | | | | | | 0.00 | $ 490 | $ 150 | $ 1,156.40 |
| 1928 | 02/25/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 2.25 | | | | | 2.25 | | | 0.00 | $ 440 | $ 150 | $ 990.00 |
| 1929 | 02/26/18 | Carter, Marnie | Communications with Benjamin Pierce and Kaki Schmidt regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 1930 | 02/26/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Advocates) regarding further drafting of production log to reflect recently received document production deliverables. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 1931 | 02/26/18 | Coyne, Molly | Review, respond to Chris Sproul email re Fish and Wildlife investigation report | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1932 | 02/26/18 | Coyne, Molly | Review, respond to Chris Sproul email re St. Petersburg implementation reports | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1933 | 02/26/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re document production | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1934 | 02/26/18 | Coyne, Molly | Review, respond to Marnie Carter (HGN paralegal) emails re document production, bates-stamping, correspondence with St. Petersburg and FDEP | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 1935 | 02/26/18 | Coyne, Molly | Review, respond to Chris Sproul, Kaki Schmidt emails re documents for Mary Yeargan deposition | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 1936 | 02/26/18 | Coyne, Molly | Draft email to Chris Sproul, Marnie Carter, Kaki Schmidt re consent order implementation documents | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 1937 | 02/26/18 | Carter, Marnie | Communications with Chris Sproul (Environmental Advocates) and Molly Coyne (Environmental Advocates) regarding processing of Sunshine request responses in preparation for loading to document review database. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 1938 | 02/26/18 | Evenson, Fred | Calls with Chris Sproul to discuss documents to review and use as exhibits at depositions of Mary Yeargan, Michelle Holton and Michelle Duggan. | 0.33 | | 0.33 | | | | | | 0.00 | $ 385 | $ 150 | $ 127.05 |
| 1939 | 02/26/18 | Sproul, Christopher | Calls with Fred Evenson to discuss documents to review and use as exhibits at depositions of Yeargan, Holton & Duggan | 0.33 | 0.33 | | | | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 1940 | 02/26/18 | Bloom, Justin | Review communications with Bolves re Discovery | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 1941 | 02/26/18 | Coyne, Molly | Add notes from video to Mary Yeargan deposition outline | 0.35 | | | | | | | | 0.35 | $ 295 | $ 150 | $ 52.50 |
| 1942 | 02/26/18 | Bloom, Justin | Emails with Brown and Caldwell atty re: 3rd party subpoena, research | 0.42 | | | 0.42 | | | | | 0.00 | $ 385 | $ 150 | $ 160.42 |
| 1943 | 02/26/18 | Bloom, Justin | case management emails | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1944 | 02/26/18 | Bloom, Justin | Prep for Yeargan depo, calls with Evenson to assist deposing lawyer in Preparation for deposition. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 1945 | 02/26/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Advocates) regarding recently received FDEP document production deliverable in preparation for processing and upload to database for attorney review in preparation for depositions. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 1946 | 02/26/18 | Bloom, Justin | coordinate depositions and subpoenas, confirm DEP depos and Duggan. admin re: bills for depos | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 117 of 219 PageID
4810
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 11

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1947 | 02/26/18 | Bloom, Justin | Emails and calls with Atty for CH2M re: 3rd party subpoena | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 1948 | 02/26/18 | Coyne, Molly | Prepare documents for Mary Yeargan deposition | 0.68 | | | | | | | | 0.68 | $ 295 | $ 150 | $ 102.00 |
| 1949 | 02/26/18 | Evenson, Fred | Meeting with Chris Sproul to discuss preparation for depositions of Mary Yeargan and Michelle Holton. | 0.75 | | 0.75 | | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 1950 | 02/26/18 | Sproul, Christopher | Meeting with Fred Evenson to discuss preparation for depositions of Mary Yeargan and Michelle Holton. | 0.75 | 0.75 | | | | | | | 0.00 | $ 490 | $ 150 | $ 367.50 |
| 1951 | 02/26/18 | Carter, Marnie | Review and organization of recently received document production of defendant in preparation for processing and loading to document review database. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 1952 | 02/26/18 | Coyne, Molly | Review Mary Yeargan videos in preparation for Mary Yeargan deposition | 0.97 | | | | 0.97 | | | | 0.00 | $ 295 | $ 150 | $ 286.15 |
| 1953 | 02/26/18 | Goodstein, Michael | Review and analysis of research memo on when indirect discharges are actionable under the CWA in preparation for depositions and other case development. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 1954 | 02/26/18 | Bloom, Justin | coordinate depos, emails with DEP, court reporters, clients for admin, | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 1955 | 02/26/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) to process voluminous document productions of defendant in preparation for loading to document review database. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 1956 | 02/26/18 | Carter, Marnie | Review and organization of voluminous document productions of defendant and Sunshine request responses in preparation for processing and loading to document review database in preparation for depositions. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 1957 | 02/26/18 | Coyne, Molly | Prepare documents for Michele Duggan deposition | 1.25 | | | | | | | | 1.25 | $ 295 | $ 150 | $ 187.50 |
| 1958 | 02/26/18 | Goodstein, Michael | Review and analysis of case law on when indirect discharges are actionable under the CWA in preparation for depositions and other case development. | 1.50 | | | | | | 1.50 | | 0.00 | $ 490 | $ 150 | $ 735.00 |
| 1959 | 02/26/18 | Coyne, Molly | Prepare documents for Mary Yeargan, Michelle Holton depositions | 1.88 | | | | | | | | 1.88 | $ 295 | $ 150 | $ 282.00 |
| 1960 | 02/26/18 | Coyne, Molly | Review documents received in discovery and from sunshine requests for evidence of implementation of prior consent orders | 2.83 | | | | 2.83 | | | | 0.00 | $ 295 | $ 150 | $ 834.85 |
| 1961 | 02/26/18 | Sproul, Christopher | Outline deposition questions depositions of Yeargan, Holton, and Duggan. | 3.10 | 3.10 | | | | | | | 0.00 | $ 490 | $ 150 | $ 1,519.00 |
| 1962 | 02/26/18 | Sproul, Christopher | Review documents to prepare for deposition of Yeargan, Holton, and Duggan. | 5.27 | 5.27 | | | | | | | 0.00 | $ 490 | $ 150 | $ 2,582.30 |
| 1963 | 02/26/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 2.63 | | | | | 2.63 | | | 0.00 | $ 440 | $ 150 | $ 1,155.00 |
| 1964 | 02/26/18 | Schmidt, Kathryn | Extended email correspondence with litigation team on numerous topics: depositions, expert report, case management, travel logistics, subpoenas | 1.00 | | | | 1.00 | | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1965 | 02/26/18 | Pierce, Benjamin | Reviewed produced documents in preparation for depositions of witnesses in St. Petersburg case. | 2.90 | | | | | | | 2.90 | 0.00 | $ 225 | $ 150 | $ 652.50 |
| 1966 | 02/27/18 | Coyne, Molly | Draft email to Fred Evenson re original sunshine law request to St. Petersburg in 2016 | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1967 | 02/27/18 | Coyne, Molly | Draft email to team re new spills folder, P2 plan rejection letter | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1968 | 02/27/18 | Coyne, Molly | Review, respond to Fred Evenson, Justin Bloom emails re sunshine request to St. Petersburg | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1969 | 02/27/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Oculus documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1970 | 02/27/18 | Coyne, Molly | Review, respond to Marnie Carter email re FDEP document production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 1971 | 02/27/18 | Carter, Marnie | Multiple communications with Kaki Schmidt and Molly Coyne (Environmental Advocates) regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 1972 | 02/27/18 | Evenson, Fred | Meeting with Chris Sproul to discuss preparation for depositions of Mary Yeargan and Michelle Holton. | 0.42 | | 0.42 | | | | | | 0.00 | $ 385 | $ 150 | $ 161.70 |
| 1973 | 02/27/18 | Pierce, Benjamin | Conferred with Molly Coyne regarding review of documents in preparation for deposition of witnesses in St. Petersburg case. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 1974 | 02/27/18 | Coyne, Molly | create, organize new spills folder | 0.30 | | | | | | | | 0.30 | $ 295 | $ 150 | $ 45.00 |
| 1975 | 02/27/18 | Carter, Marnie | Multiple communications with Molly Coyne (Environmental Advocates) regarding organization of recently produced documents by FDEP for attorney review. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 1976 | 02/27/18 | Coyne, Molly | Call with Ben Pierce re status of document production and review, David Abbaspour deposition preparation. | 0.35 | | | | 0.35 | | | | 0.00 | $ 295 | $ 150 | $ 103.25 |

Exhibit 2-III - Page 12

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 1977 | 02/27/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding organization of voluminous document productions of defendant and Sunshine Request responses in preparation for attorney review in database. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 1978 | 02/27/18 | Sproul, Christopher | Prepare questions for deposition of Mary Yeargan & Michelle Holton. | 0.40 | 0.40 | | | | | | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 1979 | 02/27/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (Environmental Advocates) on review and organization of defendant's production of documents, volume 7 in preparation for loading to document review database. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 1980 | 02/27/18 | Sproul, Christopher | Meeting with Fred Evenson to discuss preparation for deposition of Mary Yeargan and Michelle Holton. | 0.42 | 0.42 | | | | | | | 0.00 | $ 490 | $ 150 | $ 205.80 |
| 1981 | 02/27/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding setup of document review database and processing of Sunshine Request response documents. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 1982 | 02/27/18 | Carter, Marnie | Communications with Justin Bloom (Environmental Advocates) regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 1983 | 02/27/18 | Evenson, Fred | Meeting with Chris Sproul to discuss preparation for deposition of Michelle Duggan. | 0.92 | | 0.92 | | | | | | 0.00 | $ 385 | $ 150 | $ 354.20 |
| 1984 | 02/27/18 | Sproul, Christopher | Meeting with Fred Evenson to discuss preparation for deposition of Michelle Duggan. | 0.92 | 0.92 | | | | | | | 0.00 | $ 490 | $ 150 | $ 450.80 |
| 1985 | 02/27/18 | Coyne, Molly | Download new spill reports from Oculus/Map Direct | 1.05 | | | | | | | | 1.05 | $ 295 | $ 150 | $ 157.50 |
| 1986 | 02/27/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of recently produced documents by FDEP for uploading to document review database in preparation for attorney review. | 1.60 | | | | | | | | 1.60 | $ - | $ 150 | $ 240.00 |
| 1987 | 02/27/18 | Schmidt, Kathryn | Conference call with call with Molly Coyne, Fred Evenson, Chris Sproul, Justin Bloom, and Ben Pierce regarding Mary Yeargan, Michelle Holton depositions, future deposition targets, preparation for David Abbaspour, John Palenchar, Lane Longley depositions, exfiltration theory, expert report drafting. | 2.80 | | | | | 2.80 | | | 0.00 | $ 440 | $ 150 | $ 1,232.00 |
| 1988 | 02/27/18 | Sproul, Christopher | Conference call with Fred Evenson, Kaki Schmidt, Molly Coyne, Justin Bloom & Ben Pierce to discuss preparation for additional depositions, documents to review to develop questions, lines of questioning to pursue, expert report drafting. | 2.83 | 2.83 | | | | | | | 0.00 | $ 490 | $ 150 | $ 1,386.70 |
| 1989 | 02/27/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) to process voluminous document productions of defendant in preparation for loading to document review database. | 4.80 | | | | | | | | 4.80 | $ - | $ 150 | $ 720.00 |
| 1990 | 02/27/18 | Coyne, Molly | Review David Abbaspour documents received from St. Petersburg in preparation for David Abbaspour deposition | 5.63 | | | | 5.63 | | | | 0.00 | $ 295 | $ 150 | $ 1,660.85 |
| 1991 | 02/27/18 | Sproul, Christopher | Attend and take deposition of Mary Yeargan and Michelle Holton. | 6.50 | 6.50 | | | | | | | 0.00 | $ 490 | $ 150 | $ 3,185.00 |
| 1992 | 02/27/18 | Pierce, Benjamin | Reviewed local rules for U.S. District Court for the Middle District of Florida for rules on speaking objections at request of co-counsel Sproul in anticipation of FDEP deposition arguments with defense counsel. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 1993 | 02/27/18 | Pierce, Benjamin | Conferred with Kaki Schmidt regarding deposition of witnesses in St. Petersburg case. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 1994 | 02/27/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 1.00 | | | | 1.00 | | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 1995 | 02/27/18 | Schmidt, Kathryn | Preparation for deposition of Longley and Wilson. Outlining and document review. | 2.25 | | | | | 2.25 | | | 0.00 | $ 440 | $ 150 | $ 990.00 |
| 1996 | 02/27/18 | Schmidt, Kathryn | Preparation for depositions, discussions, outlining, binder and exhibit preparation. | 3.30 | | | | | 3.30 | | | 0.00 | $ 440 | $ 150 | $ 1,452.00 |
| 1997 | 02/27/18 | Pierce, Benjamin | Reviewed produced documents in preparation for depositions of witnesses in St. Petersburg case. | 2.30 | | | | | | | 2.30 | 0.00 | $ 225 | $ 150 | $ 517.50 |
| 1998 | 02/28/18 | Carter, Marnie | Communications with Molly Coyne regarding search terms for use in reviewing all production deliverables in preparation for attorney review. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 1999 | 02/28/18 | Coyne, Molly | Review, respond to Fred Evenson emails re meeting notes with FDEP employees | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2000 | 02/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re Concordance setup, Michele Duggan emails | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2001 | 02/28/18 | Coyne, Molly | Review, respond to Marnie Carter emails re Michelle Duggan emails for deposition | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 119 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4812

Exhibit 2-III - Page 13

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2002 | 02/28/18 | Sproul, Christopher | Additional call with Molly Coyne re search terms for locating emails from/to Michele Duggan, for Michele Duggan deposition | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 2003 | 02/28/18 | Coyne, Molly | Call with Chris Sproul re search terms for locating emails from/to Michele Duggan, for Michele Duggan deposition | 0.13 | | | | 0.13 | | | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 2004 | 02/28/18 | Coyne, Molly | Call with Chris Sproul, Fred Evenson re locating emails for Michele Duggan deposition | 0.13 | | | | 0.13 | | | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 2005 | 02/28/18 | Sproul, Christopher | Call with Molly Coyne, Fred Evenson re locating emails for Michele Duggan deposition | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 2006 | 02/28/18 | Coyne, Molly | Call with Kaki Schmidt re locating Michele Duggan emails, Concordance setup for deposition, document review | 0.17 | | | | 0.17 | | | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 2007 | 02/28/18 | Schmidt, Kathryn | Call with Molly Coyne regarding document management and docs produced by FDEP and Def. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2008 | 02/28/18 | Carter, Marnie | Communications with Kaki Schmidt regarding search terms for use in reviewing all production documents in preparation for depositions. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2009 | 02/28/18 | Carter, Marnie | Further communications with Justin Bloom and Molly Coyne regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2010 | 02/28/18 | Carter, Marnie | Multiple communications with Molly Coyne regarding review and organization of recently produced documents by FDEP in preparation for processing to document review database in preparation for attorney review. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2011 | 02/28/18 | Carter, Marnie | Review and organization of FDEP documents related to Michele Duggan in preparation for her deposition. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2012 | 02/28/18 | Carter, Marnie | Work with Kristine Parker on review and organization of recently produced documents by FDEP in preparation for processing and uploading to document review database in preparation for attorney review. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2013 | 02/28/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2014 | 02/28/18 | Pierce, Benjamin | Conferred with Kaki Schmidt regarding deposition of witnesses in St. Petersburg case. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2015 | 02/28/18 | Schmidt, Kathryn | Conferred with Marnie Carter and Ben Pierce regarding review of documents in preparation for deposition of witnesses in St. Petersburg case. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2016 | 02/28/18 | Pierce, Benjamin | Conferred with Marnie Carter and Kaki Schmidt regarding review of documents in preparation for deposition of witnesses in St. Petersburg case. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2017 | 02/28/18 | Carter, Marnie | Further review and organization of recently produced documents by FDEP in preparation for processing and uploading to document review database in preparation for attorney review. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2018 | 02/28/18 | Carter, Marnie | Work with Benjamin Pierce to troubleshoot native files produced by defendant in preparation for depositions. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2019 | 02/28/18 | Bloom, Justin | Research injection well issues | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 2020 | 02/28/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding setup of transcript database in preparation for depositions. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 2021 | 02/28/18 | Bloom, Justin | 3rd Party Subpoenas - Reiss and Ch2, emails and research re Compel | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 2022 | 02/28/18 | Carter, Marnie | Preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 2023 | 02/28/18 | Sproul, Christopher | Discuss lines of questioning with Fred Evenson for the deposition of Michelle Duggan. | 1.17 | 1.17 | | | | | | | 0.00 | $ 490 | $ 150 | $ 573.30 |
| 2024 | 02/28/18 | Evenson, Fred | Discuss lines of questioning for Michelle Duggan deposition with Chris Sproul. | 1.17 | | 1.17 | | | | | | 0.00 | $ 385 | $ 150 | $ 450.45 |
| 2025 | 02/28/18 | Sproul, Christopher | Prepare outline of questioning for deposition of Michelle Duggan. | 1.25 | 1.25 | | | | | | | 0.00 | $ 490 | $ 150 | $ 612.50 |
| 2026 | 02/28/18 | Carter, Marnie | Preparation of search term report in preparation for deposition of Michele Duggan. | 1.40 | | | | | | | | 1.40 | $ - | $ 150 | $ 210.00 |
| 2027 | 02/28/18 | Evenson, Fred | Assist Chris Sproul with formulating lines of questioning and identifying relevant Michelle Duggan deposition exhibits. | 2.62 | | 2.62 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,008.70 |
| 2028 | 02/28/18 | Coyne, Molly | Prepare documents for Michele Duggan deposition | 3.17 | | | | | | | | 3.17 | $ 295 | $ 150 | $ 475.50 |
| 2029 | 02/28/18 | Sproul, Christopher | Review documents to prepare for the deposition of Michelle Duggan. | 3.91 | 3.91 | | | | | | | 0.00 | $ 490 | $ 150 | $ 1,915.90 |
| 2030 | 02/28/18 | Schmidt, Kathryn | Preparation for deposition of Longley, Wilson and Parks. Outlining and document review. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP Document 211-3 Filed 04/03/19 Page 120 of 219 PageID 4813
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 14

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2031 | 02/28/18 | Schmidt, Kathryn | Deposition preparation -- document review, outlining and emails with litigation team. | 2.20 | | | | | 2.20 | | | 0.00 | $ 440 | $ 150 | $ 968.00 |
| 2032 | 02/28/18 | Pierce, Benjamin | Reviewed produced documents in preparation for depositions of witnesses in St. Petersburg case. | 3.10 | | | | | | | 3.10 | 0.00 | $ 225 | $ 150 | $ 697.50 |
| 2033 | 03/01/18 | Coyne, Molly | Review defendant's first set of RFPs and interrogatories served on Suncoast Waterkeeper | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 2034 | 03/01/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding further preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 2035 | 03/01/18 | Carter, Marnie | Communications with Kaki Schmidt regarding further preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2036 | 03/01/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding uploading of recently produced documents by FDEP in preparation for processing to document review database in preparation for attorney review. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2037 | 03/01/18 | Schmidt, Kathryn | Further communications with Marnie Carter regarding search terms for use in reviewing all production documents in preparation for depositions. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2038 | 03/01/18 | Coyne, Molly | Review Brown and Caldwell email re narrowing down scope of subpoena, draft email to team with my recommendations | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 2039 | 03/01/18 | Coyne, Molly | Review documents from 7th production set of documents for David Abbaspour deposition | 0.37 | | | | 0.37 | | | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 2040 | 03/01/18 | Schmidt, Kathryn | Call with Molly Coyne re document production, Concordance, Michele Duggan deposition | 0.42 | | | | | 0.42 | | | 0.00 | $ 440 | $ 150 | $ 184.80 |
| 2041 | 03/01/18 | Coyne, Molly | Call with Kaki Schmidt re document production, Concordance, Michele Duggan deposition | 0.42 | | | | 0.42 | | | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 2042 | 03/01/18 | Pierce, Benjamin | Conference call with Marnie Carter and Kaki Schmidt regarding review and analysis of search term hit reporting in preparation for batching production documents for attorney review in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 2043 | 03/01/18 | Schmidt, Kathryn | Conference call with Bejamin Pierce and Marnie Carter regarding review and analysis of search term hit reporting in preparation for batching production documents for attorney review in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2044 | 03/01/18 | Schmidt, Kathryn | Conference call with Chris Sproul, Fred Evenson, Justin Bloom to discuss testimony and evidence value of Michele Duggan deposition, follow-up lines of questioning for additional deponents. | 0.98 | | | | | 0.98 | | | 0.00 | $ 440 | $ 150 | $ 431.20 |
| 2045 | 03/01/18 | Sproul, Christopher | Conference call with Kaki Schmidt, Fred Evenson, Justin Bloom to discuss testimony and evidence value of Michele Duggan deposition, followup lines of questioning for additional deponents. | 0.98 | 0.98 | | | | | | | 0.00 | $ 490 | $ 150 | $ 480.20 |
| 2046 | 03/01/18 | Carter, Marnie | Review and analysis of search term hit reporting in preparation for discussion with Benjamin Pierce and Kaki Schmidt in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 2047 | 03/01/18 | Sproul, Christopher | Prepare for questioning of Michele Duggan at deposition. | 1.33 | 1.33 | | | | | | | 0.00 | $ 490 | $ 150 | $ 651.70 |
| 2048 | 03/01/18 | Carter, Marnie | Further preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.40 | | | | | | | | 1.40 | $ - | $ 150 | $ 210.00 |
| 2049 | 03/01/18 | Carter, Marnie | Work on batching production documents for attorney review in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 2050 | 03/01/18 | Coyne, Molly | Review 7th production set of documents for David Abbaspour, John Palenchar depositions | 3.87 | | | | 3.87 | | | | 0.00 | $ 295 | $ 150 | $ 1,141.65 |
| 2051 | 03/01/18 | Sproul, Christopher | Attend and conduct deposition of Michele Duggan. | 8.12 | 8.12 | | | | | | | 0.00 | $ 490 | $ 150 | $ 3,978.80 |
| 2052 | 03/01/18 | Schmidt, Kathryn | Preparation for deposition of Longley, Wilson and Parks. Outlining and document review. | 3.50 | | | | | 3.50 | | | 0.00 | $ 440 | $ 150 | $ 1,540.00 |
| 2053 | 03/01/18 | Pierce, Benjamin | Reviewed documents in preparation for deposition of Lane Longley, Matthew Wilson and John Parks. | 4.00 | | | | | | | 4.00 | 0.00 | $ 225 | $ 150 | $ 900.00 |
| 2054 | 03/02/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding attorney review of batched production documents in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |

Exhibit 2-III - Page 15

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2055 | 03/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding attorney review of batched production documents in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | | | | | | | | 0.10 | $  - | $  150 | $  15.00 |
| 2056 | 03/02/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding uploading of produced documents by FDEP to document review database in preparation for attorney review. | 0.10 | | | | | | | | 0.10 | $  - | $  150 | $  15.00 |
| 2057 | 03/02/18 | Sproul, Christopher | Email message to co-counsel concerning legal research item for depositions, conflict with Manson Bolves over deposition conduct. | 0.11 | 0.11 | | | | | | | 0.00 | $  490 | $  150 | $  53.90 |
| 2058 | 03/02/18 | Coyne, Molly | Review documents from 7th production set of documents for David Abbaspour deposition | 0.37 | | | | 0.37 | | | | 0.00 | $  295 | $  150 | $  109.15 |
| 2059 | 03/02/18 | Evenson, Fred | Meeting with Chris Sproul to discuss preparation for additional depositions of St. Petersburg witnesses. | 0.65 | | 0.65 | | | | | | 0.00 | $  385 | $  150 | $  250.25 |
| 2060 | 03/02/18 | Sproul, Christopher | Meeting with Fred Evenson to discuss preparation for additional depositions of St. Petersburg witnesses. | 0.65 | 0.65 | | | | | | | 0.00 | $  490 | $  150 | $  318.50 |
| 2061 | 03/02/18 | Bloom, Justin | Deposition scheduling, correspondence with Reporter, Caldwell, Kaki on issue of Notice | 1.00 | | | | | | | | 1.00 | $  385 | $  150 | $  150.00 |
| 2062 | 03/02/18 | Carter, Marnie | Further extensive work on batching production documents for attorney review in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 2.20 | | | | | | | | 2.20 | $  - | $  150 | $  330.00 |
| 2063 | 03/02/18 | Coyne, Molly | Prepare documents for John Palenchar, David Abbaspour depositions | 4.02 | | | | 4.02 | | | | 0.00 | $  295 | $  150 | $  1,185.90 |
| 2064 | 03/02/18 | Sproul, Christopher | Draft outline for further discovery plan and for development of expert testimony needs to discuss with Tom Christ, topics to address in expert report on remedy and affirmative defense topics. | 6.87 | 6.87 | | | | | | | 0.00 | $  490 | $  150 | $  3,366.30 |
| 2065 | 03/02/18 | Schmidt, Kathryn | Preparation for deposition of Longley, Wilson and Parks. Outlining and document review. Preparation of documents to be mailed to Tampa for exhibits. Received notice from defense counsel at 1:30pm 3/2 that Parks had retired and could not be located and therefore his deposition on 3/7 would "have to be postponed." | 3.50 | | | | | 3.50 | | | 0.00 | $  440 | $  150 | $  1,540.00 |
| 2066 | 03/02/18 | Pierce, Benjamin | Reviewed documents in preparation for deposition of Lane Longley, Matthew Wilson and John Parks. | 4.00 | | | | | | | 4.00 | 0.00 | $  225 | $  150 | $  900.00 |
| 2067 | 03/03/18 | Evenson, Fred | Review St. Pete engineering reports, sewer maps, flow monitoring plan and correspondence for David Abbaspour deposition. | 5.62 | | 5.62 | | | | | | 0.00 | $  385 | $  150 | $  2,163.70 |
| 2068 | 03/03/18 | Schmidt, Kathryn | Preparation for Longley and Wilson depositions. | 1.50 | | | | | 1.50 | | | 0.00 | $  440 | $  150 | $  660.00 |
| 2069 | 03/03/18 | Pierce, Benjamin | Reviewed documents in preparation for deposition of Lane Longley and Matthew Wilson. | 2.50 | | | | | | | 2.50 | 0.00 | $  225 | $  150 | $  562.50 |
| 2070 | 03/04/18 | Pierce, Benjamin | Travel from DC to Tampa Bay for depositions. | 2.00 | | | | | | | 2.00 | 2.00 | $  225 | $  150 | $  300.00 |
| 2071 | 03/04/18 | Coyne, Molly | flight to Tampa | 5.07 | | | | | | | | 5.07 | $  295 | $  150 | $  760.50 |
| 2072 | 03/04/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding missing bates numbers on documents produced by defendants. | 0.20 | | | | | | | | 0.20 | $  - | $  150 | $  30.00 |
| 2073 | 03/04/18 | Evenson, Fred | Prepare David Abbaspour deposition questions and outline. | 3.50 | | 3.50 | | | | | | 0.00 | $  385 | $  150 | $  1,347.50 |
| 2074 | 03/04/18 | Carter, Marnie | Extensive review and analysis of documents produced by St. Petersburg in response to Sunshine Request in preparation for depositions. | 4.10 | | | | | | | | 4.10 | $  - | $  150 | $  615.00 |
| 2075 | 03/04/18 | Schmidt, Kathryn | Preparation for Longley and Wilson depositions. | 1.50 | | | | | 1.50 | | | 0.00 | $  440 | $  150 | $  660.00 |
| 2076 | 03/04/18 | Bloom, Justin | Research experts for Harm and exfiltration issues. | 0.80 | | | 0.80 | | | | | 0.00 | $  385 | $  150 | $  308.00 |
| 2077 | 03/05/18 | Schmidt, Kathryn | Attend David Abbaspour Deposition, afternoon portion only, in preparation for depositions of Longley, Wilson, Palenchar. | 2.50 | | | | | 2.50 | | | 0.00 | $  440 | $  150 | $  1,100.00 |
| 2078 | 03/05/18 | Evenson, Fred | Round trip travel for David Abbaspour deposition. | 1.00 | | | | | | | | 1.00 | $  385 | $  150 | $  150.00 |
| 2079 | 03/05/18 | Schmidt, Kathryn | Travel from DC to Tampa Bay for depositions | 2.50 | | | | | | | | 2.50 | $  440 | $  150 | $  375.00 |
| 2080 | 03/05/18 | Schmidt, Kathryn | Deposition preparation, including review of SSOs and maps for locations of ditches/canals etc. that lead to navigable WOTUS in order to obtain proof to disprove defendant's contention in answer, interrogatories and motion for summary judgment that certain discharges did not reach navigable WOTUS. Also reviewed SSOs that defendant alleges in its motion for summary judgment will not recur and therefore case is moot... to be discussed with Longley. | 1.90 | | | | | 1.90 | | | 0.00 | $  440 | $  150 | $  836.00 |
| 2081 | 03/05/18 | Evenson, Fred | Conduct deposition of David Abbaspour. | 6.50 | | 6.50 | | | | | | 0.00 | $  385 | $  150 | $  2,502.50 |
| 2082 | 03/05/18 | Coyne, Molly | David Abbaspour deposition, prep for David Abbaspour depositoin | 3.25 | | | | 3.25 | | | | 0.00 | $  295 | $  150 | $  958.75 |

Exhibit 2-III - Page 16

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2083 | 03/06/18 | Evenson, Fred | Round trip travel for Lane Longley deposition. | 1.00 | | | | | | | | 1.00 | $ 385 | $ 150 | $ 150.00 |
| 2084 | 03/06/18 | Schmidt, Kathryn | Conference call with Sproul, Evenson, Bloom, Pierce, Schmidt to discuss Longley deposition, evaluation of evidentiary value of testimony, consideration of additional questions to pose to Mr. Longley during resumed deposition and preparation for questioning of other St. Petersburg witnesses at additional depositions. | 0.87 | | | | | 0.87 | | | 0.00 | $ 440 | $ 150 | $ 382.80 |
| 2085 | 03/06/18 | Sproul, Christopher | Call with Fred Evenson, Kaki Schmidt, Molly Coyne, and Ben Pierce to discuss results of today's Longley deposition, evaluation of evidentiary value of testimony, consideration of additional questions to pose to Mr. Longley during resumed deposition and preparation for questioning of St. Petersburg witnesses at additional depositions. | 0.87 | 0.87 | | | | | | | 0.00 | $ 490 | $ 150 | $ 426.30 |
| 2086 | 03/06/18 | Schmidt, Kathryn | Deposition of Lane Longley - Pre-deposition preparations. Post deposition preparations for continued testimony of Longley and upcoming deposition of Wilson. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2087 | 03/06/18 | Schmidt, Kathryn | Deposition of Lane Longley - First day. | 7.00 | | | | | 7.00 | | | 0.00 | $ 440 | $ 150 | $ 3,080.00 |
| 2088 | 03/06/18 | Evenson, Fred | Attend and assist with Lane Longley Deposition. | 8.00 | | 8.00 | | | | | | 0.00 | $ 385 | $ 150 | $ 3,080.00 |
| 2089 | 03/06/18 | Pierce, Benjamin | Deposition of Lane Longley - Pre-deposition preparations. Post deposition preparations for continued testimony of Longley and upcoming deposition of Wilson. | 0.75 | | | | | | | 0.75 | 0.00 | $ 225 | $ 150 | $ 168.75 |
| 2090 | 03/06/18 | Coyne, Molly | Lane Longley Depo part 1, prep for lane longley deposition | 3.07 | | | | 3.07 | | | | 0.00 | $ 295 | $ 150 | $ 905.65 |
| 2091 | 03/07/18 | Pierce, Benjamin | Call with F.Evenson, M.Coyne and K. Schmidt from the field concerning further site visits to certain receiving waters of SSOs and their connection to Tampa Bay; and additional sampling resources discovered. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2092 | 03/07/18 | Schmidt, Kathryn | Call with F.Evenson, M.Coyne and B. Pierce from the field concerning further site visits to certain receiving waters of SSOs and their connection to Tampa Bay; and additional sampling resources discovered. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2093 | 03/07/18 | Evenson, Fred | Call with Chris Sproul to discuss further preparation for depositions of St. Petersburg witnesses, further factual investigation for development of additional evidence for liability and remedy, including proof of connection of sewage spills to Waters of the United States. | 0.62 | | 0.62 | | | | | | 0.00 | $ 385 | $ 150 | $ 238.70 |
| 2094 | 03/07/18 | Sproul, Christopher | Call with Fred Evenson to discuss further preparation for depositions of St. Petersburg witnesses, further factual investigation for development of additional evidence for liability and remedy, including proof of connection of sewage spills to Waters of the United States. | 0.62 | 0.62 | | | | | | | 0.00 | $ 490 | $ 150 | $ 303.80 |
| 2095 | 03/07/18 | Coyne, Molly | Prepare for Lane Longley, Matt Wilson depos | 3.00 | | | | 3.00 | | | | 0.00 | $ 295 | $ 150 | $ 885.00 |
| 2096 | 03/07/18 | Schmidt, Kathryn | Preparation for continuation of Longley deposition and Wilson deposition; outlining; copies; exhibit preparation, detailed review of certain exhibits. | 3.70 | | | | | 3.70 | | | 0.00 | $ 440 | $ 150 | $ 1,628.00 |
| 2097 | 03/07/18 | Schmidt, Kathryn | Site Visit with B. Pierce: Physical inspection of all drainage ditches that received SSO wastewater and were claimed by Defendant as not leading to navigable waters (54th street canal, 45th street canal, 22nd street ditch Jungle Lake); Visit to Clam Bayou discharge points; Drive-by SW Treatment plant. Jungle Lake w/ F.Evenson and M.Coyne too. Took photographs. | 4.00 | | | | | 4.00 | | | 0.00 | $ 440 | $ 150 | $ 1,760.00 |
| 2098 | 03/07/18 | Coyne, Molly | Investigate locations of sewage spills in preparation for continued deposition of Lane Longley and upcoming testimony about his declaration and disputed spills based on WOTUS defense asserted by City. | 4.00 | | | | 4.00 | | | | 0.00 | $ 295 | $ 150 | $ 1,180.00 |
| 2099 | 03/07/18 | Evenson, Fred | Review Palenchar correspondence and Florida DEP reports in preparation for John Palenchar deposition. | 6.72 | | 6.72 | | | | | | 0.00 | $ 385 | $ 150 | $ 2,587.20 |
| 2100 | 03/07/18 | Pierce, Benjamin | Preparation for continuation of Longley deposition and Wilson deposition; copies; exhibit preparation, detailed review of certain exhibits. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2101 | 03/07/18 | Pierce, Benjamin | Site Visit with K.Schmidt: Physical inspection of all drainage ditches that received SSO wastewater and were claimed by Defendant as not leading to navigable waters (54th street canal, 45th street canal, 22nd street ditch Jungle Lake); Visit to Clam Bayou discharge points; Drive-by SW Treatment plant. Jungle Lake w/ F.Evenson and M.Coyne too. Took photographs. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 2102 | 03/08/18 | Schmidt, Kathryn | Travel from Tampa Bay to DC from depositions | 2.50 | | | | | | | | 2.50 | $ 440 | $ 150 | $ 375.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3  Filed 04/03/19    Page 123 of 219 PageID
4816
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 17

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2103 | 03/08/18 | Sproul, Christopher | Review and respond to Fred Evenson, Kaki Schmidt, Justin Blum, and Molly Coyne e-mail messages concerning further factual investigation for development of additional evidence relevant to liability and remedy. | 0.73 | 0.73 | | | | | | | 0.00 | $ 490 | $ 150 | $ 357.70 |
| 2104 | 03/08/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding preparation for additional witness depositions. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2105 | 03/08/18 | Carter, Marnie | Communications with Kaki Schmidt regarding preparation for additional witness depositions. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 2106 | 03/08/18 | Schmidt, Kathryn | Deposition of Lane Longley. Day 2. | 3.20 | | | | | 3.20 | | | 0.00 | $ 440 | $ 150 | $ 1,408.00 |
| 2107 | 03/08/18 | Schmidt, Kathryn | Deposition of Matt Wilson (12:45-4pm) | 3.20 | | | | | 3.20 | | | 0.00 | $ 440 | $ 150 | $ 1,408.00 |
| 2108 | 03/08/18 | Evenson, Fred | Prepare questions for John Palenchar deposition. | 6.80 | | 6.80 | | | | | | 0.00 | $ 385 | $ 150 | $ 2,618.00 |
| 2109 | 03/08/18 | Coyne, Molly | Prepare for John Palenchar deposition | 7.00 | | | | 7.00 | | | | 0.00 | $ 295 | $ 150 | $ 2,065.00 |
| 2110 | 03/08/18 | Pierce, Benjamin | Reviewed documents in preparation for deposition of John Palenchar. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 2111 | 03/09/18 | Pierce, Benjamin | Travel from Tampa to DC from depositions. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 300.00 |
| 2112 | 03/09/18 | Evenson, Fred | Call with Chris Sproul to discuss legal question concerning claims. | 0.15 | | 0.15 | | | | | | 0.00 | $ 385 | $ 150 | $ 57.75 |
| 2113 | 03/09/18 | Sproul, Christopher | Call with Fred Evenson to discuss legal question concerning claims. | 0.15 | 0.15 | | | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 2114 | 03/09/18 | Schmidt, Kathryn | Conference call with Fred Evenson, Molly Coyne and Justin Bloom post-deposition of Palenchar to discuss deposition and strategy for next steps in litigation. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2115 | 03/09/18 | Evenson, Fred | Conference call with Kaki Schmidt, Molly Coyne and Justin Bloom post-deposition of Palenchar to discuss deposition and strategy for next steps in litigation. | 0.70 | | 0.70 | | | | | | 0.00 | $ 385 | $ 150 | $ 269.50 |
| 2116 | 03/09/18 | Evenson, Fred | John Palenchar deposition. | 8.70 | | 8.70 | | | | | | 0.00 | $ 385 | $ 150 | $ 3,349.50 |
| 2117 | 03/09/18 | Schmidt, Kathryn | Attended by phone -- deposition of John Palenchar. Included discussions with opposing counsel regarding stipulations and further deposition scheduling. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2118 | 03/09/18 | Coyne, Molly | John Palenchar deposition and prep | 3.25 | | | | 3.25 | | | | 0.00 | $ 295 | $ 150 | $ 958.75 |
| 2119 | 03/11/18 | Schmidt, Kathryn | Email correspondence with full litigation team regarding conference call Monday. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2120 | 03/11/18 | Evenson, Fred | Research St. Petersburg historic land use maps, GIS database, wetland delineations and historic aerial photographs for evidence of "waters of the US". | 6.35 | | 6.35 | | | | | | 0.00 | $ 385 | $ 150 | $ 2,444.75 |
| 2121 | 03/12/18 | Coyne, Molly | Draft responses to St. Petersburg's interrogatories | 2.58 | | | | 2.58 | | | | 0.00 | $ 295 | $ 150 | $ 761.10 |
| 2122 | 03/12/18 | Pierce, Benjamin | Discussion -- Schmidt and Pierce regarding detailed workflow.. drafting discovery responses, expert report, deposition scheduling, obtaining certified public records, proof chart. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2123 | 03/12/18 | Schmidt, Kathryn | Call with Fred Evenson, Chris Sproul, Justin Bloom, Kaki Schmidt, Ben Pierce, Molly Coyne, Heather Kryczka regarding deposition scheduling and revising list of deponents, filing additional information gathered from depositions with the court, research on biosolids, sampling, and disposal of wastewater to deep wells, documents to request from opposing counsel, response to interrogatories and requests for production. | 0.85 | | | | | 0.85 | | | 0.00 | $ 440 | $ 150 | $ 374.00 |
| 2124 | 03/12/18 | Sproul, Christopher | Call with Fred Evenson, Justin Bloom, Kaki Schmidt, Ben Pierce, Molly Coyne, Heather Kryczka re deposition scheduling and revising list of deponents, filing additional information gathered from depositions with the court, research on biosolids, sampling, and disposal of wastewater to deep wells, documents to request from opposing counsel, response to interrogatories and requests for production. | 0.88 | 0.88 | | | | | | | 0.00 | $ 490 | $ 150 | $ 428.75 |
| 2125 | 03/12/18 | Pierce, Benjamin | Reviewed complaint, answer, interrogatories, and requests for admission to prepare a detailed proof chart for trial of the case. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 2126 | 03/13/18 | Bloom, Justin | Emails re: Brown & Caldwell Subpoena and docs | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 2127 | 03/13/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding production of documents by CH2M Hill in response to subpoena. | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 2128 | 03/13/18 | Schmidt, Kathryn | Call with Justin Bloom re: CH2M Hill | 0.17 | | | | | 0.17 | | | 0.00 | $ 440 | $ 150 | $ 73.33 |
| 2129 | 03/13/18 | Carter, Marnie | Communications with Justin Bloom (Environmental Advocates) regarding production of documents by CH2M Hill in response to subpoena. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2130 | 03/13/18 | Carter, Marnie | Communications with Kaki Schmidt regarding production of documents by CH2M Hill in response to subpoena. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2131 | 03/13/18 | Coyne, Molly | Review, respond to Chris Sproul email re draft consent decree | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 124 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4817

Exhibit 2-III - Page 18

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2132 | 03/13/18 | Coyne, Molly | Review, respond to Heather Kryczka email re attorney fee research in Florida | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2133 | 03/13/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re 3rd party subpoenas | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2134 | 03/13/18 | Coyne, Molly | Review, respond to Marnie Carter, Justin bloom emails re Kerkering Barbario subpoena documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2135 | 03/13/18 | Bloom, Justin | Call with Kaki Schmidt re: CH2M Hill | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2136 | 03/13/18 | Coyne, Molly | Review, upload documents received from CH2M Hill attorney in response to subpoena | 0.20 | | | | | | | | 0.20 | $ 295 | $ 150 | $ 30.00 |
| 2137 | 03/13/18 | Carter, Marnie | Draft chart identifying documents produced by defendant that were not bate stamped and loaded to database for attorney review. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2138 | 03/13/18 | Bloom, Justin | 3rd Party - Kerkering communications and review of production | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2139 | 03/13/18 | Bloom, Justin | 3rd Party - CH2MHill communications and review of production | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 2140 | 03/13/18 | Schmidt, Kathryn | Email correspondence with full litigation team on numerous pending matters. Subpoenas, depositions, documents. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2141 | 03/13/18 | Evenson, Fred | Call with Chris Sproul to discuss further development of deposition plan, lines of inquiry to pursue in deposition, review of documents to aid development of deposition questioning. | 1.12 | | 1.12 | | | | | | 0.00 | $ 385 | $ 150 | $ 431.20 |
| 2142 | 03/13/18 | Sproul, Christopher | Call with Fred Evenson to discuss further development of deposition plan, when lines of inquiry to pursue in deposition, review of documents to aid development of deposition questioning. | 1.12 | 1.12 | | | | | | | 0.00 | $ 490 | $ 150 | $ 548.80 |
| 2143 | 03/13/18 | Carter, Marnie | Review and organization of voluminous documents and video files produced by Kerkering Barberio in response to subpoena in preparation for loading to database for attorney review. | 2.40 | | | | | | | | 2.40 | $ - | $ 150 | $ 360.00 |
| 2144 | 03/13/18 | Pierce, Benjamin | Reviewed complaint, answer, interrogatories, and requests for admission to prepare a proof chart for trial of the case. | 1.96 | | | | | | | 1.96 | 0.00 | $ 225 | $ 150 | $ 441.00 |
| 2145 | 03/14/18 | Coyne, Molly | Draft responses to St. Petersburg's interrogatories | 1.92 | | | | 1.92 | | | | 0.00 | $ 295 | $ 150 | $ 566.40 |
| 2146 | 03/14/18 | Schmidt, Kathryn | Call with Molly Coyne, Ben Pierce re expert report, document review protocol. | 0.28 | | | | | 0.28 | | | 0.00 | $ 440 | $ 150 | $ 123.20 |
| 2147 | 03/14/18 | Evenson, Fred | Call with Justin Bloom and filing Motion for leave to submit declaration | 0.50 | | 0.50 | | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2148 | 03/14/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Fred Evenson emails re documents to request from Brian Bolves | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2149 | 03/14/18 | Coyne, Molly | Call with Kaki Schmidt, Ben Pierce re expert report, document review protocol. | 0.28 | | | | 0.28 | | | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 2150 | 03/14/18 | Coyne, Molly | Review article on discharges to deep wells and new 9th circuit case on CWA violations to evaluate whether to pursue groundwater conduit theories under CWA. | 0.35 | | | | 0.35 | | | | 0.00 | $ 295 | $ 150 | $ 103.25 |
| 2151 | 03/14/18 | Bloom, Justin | Call with evenson and filing Motion for leave to submit declaration | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2152 | 03/14/18 | Bloom, Justin | Research monitoring and sampling - contact firms and potential samplers | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2153 | 03/14/18 | Coyne, Molly | St. Petersburg: call with Marnie Carter, Ben Pierce, Kaki Schmidt re document production to St. Petersburg, status of 3rd party subpoena documents, document review protocols, upcoming depositions. | 0.73 | | | | 0.73 | | | | 0.00 | $ 295 | $ 150 | $ 215.35 |
| 2154 | 03/14/18 | Pierce, Benjamin | Confer Schmidt/Pierce about document review, workflow, proof chart. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2155 | 03/14/18 | Pierce, Benjamin | Conference call with Schmidt/Carter/Pierce regarding document management, documents coming in from discovery requests, document searches, tags. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2156 | 03/14/18 | Schmidt, Kathryn | Developing litigation strategy, outlining, notes, review of deposition testimony in general as valuable to case, task delegations to litigation team, priorities. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2157 | 03/14/18 | Schmidt, Kathryn | Confer Schmidt/Pierce about document review, workflow, proof chart. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2158 | 03/14/18 | Schmidt, Kathryn | Multiple emails with litigation team regarding case management, task delegations, priorities, deposition testimony. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2159 | 03/14/18 | Schmidt, Kathryn | Conference call with Schmidt/Carter/Pierce regarding document management, documents coming in from discovery requests, document searches, tags. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 125 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4818

Exhibit 2-III - Page 19

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2160 | 03/14/18 | Goodstein, Michael | Meeting with Schmidt/Goodstein/Pierce to discuss strategy in St. Pete case.Trial preparation, witness lists, exhibit lists, expert witness. | 1.30 | | | | | | 1.30 | | 0.00 | $ 490 | $ 150 | $ 637.00 |
| 2161 | 03/14/18 | Schmidt, Kathryn | Meeting with Schmidt/Goodstein/Pierce to discuss strategy in St. Pete case. Trial preparation, witness lists, exhibit lists, expert witness. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 2162 | 03/14/18 | Coyne, Molly | Identify requests for production that are applicable to documents mentioned in depositions for additional request to Brian Bolves | 1.42 | | | | 1.42 | | | | 0.00 | $ 295 | $ 150 | $ 418.90 |
| 2163 | 03/14/18 | Pierce, Benjamin | Reviewed complaint, answer, interrogatories, and requests for admission to prepare a proof chart for the case. | 1.19 | | | | | | | 1.19 | 0.00 | $ 225 | $ 150 | $ 267.75 |
| 2164 | 03/15/18 | Coyne, Molly | Draft email to team re new requests for production, remaining evidentiary gaps | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2165 | 03/15/18 | Bloom, Justin | Emails re: deposing Mayor | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2166 | 03/15/18 | Sproul, Christopher | Review technical documents for evaluation of evidence concerning likelihood of recurrence of SSOs and remedies needed. | 0.42 | 0.42 | | | | | | | 0.00 | $ 490 | $ 150 | $ 205.80 |
| 2167 | 03/15/18 | Coyne, Molly | Review 1995 consent orders on injection wells at various St. Petersburg sewage facilities | 0.45 | | | | 0.45 | | | | 0.00 | $ 295 | $ 150 | $ 132.75 |
| 2168 | 03/15/18 | Bloom, Justin | Review interrogatories | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2169 | 03/15/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and analysis of native files produced by FDEP in preparation for processing to document review database for attorney review. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2170 | 03/15/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties in response to Sunshine Requests for all records related to Carlos Frey, Rick Kriseman, Kevin King and Steve Kornell at request of attorney Kaki Schmidt. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2171 | 03/15/18 | Pierce, Benjamin | Reviewed produced documents to search for city's Stormwater Master Plan. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 2172 | 03/15/18 | Coyne, Molly | Review Marnie Carter's concordance list of .msg files that were not originally viewable and flag entries for Review | 0.82 | | | | 0.82 | | | | 0.00 | $ 295 | $ 150 | $ 241.90 |
| 2173 | 03/15/18 | Evenson, Fred | Call with AXYS lab staff, Andy Hayslip and Justin Bloom regarding analytes for human source indicators and toxics, sampling requirements and costs. | 1.08 | | 1.08 | | | | | | 0.00 | $ 385 | $ 150 | $ 415.80 |
| 2174 | 03/15/18 | Schmidt, Kathryn | Drafting comprehensive list of discovery issues to meet/confer with opposing counsel, pending document requests, deposition schedule, site visit. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2175 | 03/15/18 | Schmidt, Kathryn | Searching through discovery for particular documents in support of chronology preparation. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2176 | 03/15/18 | Bloom, Justin | Call with Axys Analytical, Andy Hayslip, Evanson re: monitoring/testing | 2.00 | | | 2.00 | | | | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 2177 | 03/15/18 | Coyne, Molly | Review requests for production and identify remaining evidentiary gaps for new request for production | 2.15 | | | | 2.15 | | | | 0.00 | $ 295 | $ 150 | $ 634.25 |
| 2178 | 03/15/18 | Sproul, Christopher | Review and revise Molly Coyne draft response to St. Petersburg's interrogatories. | 2.20 | 2.20 | | | | | | | 0.00 | $ 490 | $ 150 | $ 1,078.00 |
| 2179 | 03/15/18 | Evenson, Fred | Research zoning, wetland status, drainage patters and land use of the parcel south of NEWRF where sewage was discharged for evidence of of discharge to Waters of the US. | 2.23 | | 2.23 | | | | | | 0.00 | $ 385 | $ 150 | $ 858.55 |
| 2180 | 03/15/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties in response to Sunshine Requests for all records related to Stormwater Management Master Plan at request of attorney Kaki Schmidt and legal fellow Benjamin Pierce. | 2.30 | | | | | | | | 2.30 | $ - | $ 150 | $ 345.00 |
| 2181 | 03/15/18 | Pierce, Benjamin | Reviewed transcript of Craven Askew deposition to prepare a proof chart for trial of the case. | 1.96 | | | | | | | 1.96 | 0.00 | $ 225 | $ 150 | $ 441.00 |
| 2182 | 03/16/18 | Sproul, Christopher | Review Kaki Schmidt draft letter to St. Petersburg counsel on various case management and discovery related matters and provide comments. | 0.21 | 0.21 | | | | | | | 0.00 | $ 490 | $ 150 | $ 102.90 |
| 2183 | 03/16/18 | Pierce, Benjamin | Researched whether Florida HB 1149 would affect city's use of underground injection wells. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2184 | 03/16/18 | Bloom, Justin | Emails re: case mgmt | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2185 | 03/16/18 | Carter, Marnie | Review and analysis of documents produced by defendant for draft meeting minutes authored by Sylvia Rosario at request of attorney Kaki Schmidt. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |

Exhibit 2-III - Page 20

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2186 | 03/16/18 | Evenson, Fred | Call with Chris Sproul and for part of call Kaki Schmidt to discuss potential further written discovery to propound, depositions/deponents to target, further communication with Brian Bolves about potential case stipulations related to summary judgment issues, response to St. Petersburg's interrogatories. | 0.58 | | 0.58 | | | | | | 0.00 | $ 385 | $ 150 | $ 223.30 |
| 2187 | 03/16/18 | Sproul, Christopher | Call with Fred Evenson and for part of call Kaki Schmidt to discuss potential further written discovery to propound, depositions/deponents to target, further communication with Brian Bolves about potential case stipulations related to summary judgment issues, response to St. Petersburg's interrogatories. | 0.58 | 0.58 | | | | | | | 0.00 | $ 490 | $ 150 | $ 284.20 |
| 2188 | 03/16/18 | Pierce, Benjamin | Performed background research on Jonathan Shefftz to see whether his expert testimony has been excluded in any case. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 2189 | 03/16/18 | Schmidt, Kathryn | Emailing with litigation team regarding Bolves discovery meeting, discovery problems, targeted document searches run by M. Carter | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2190 | 03/16/18 | Carter, Marnie | Work with Kaki Schmidt, Jon Hanna (Advanced Discovery) and Mike Peloquin (Advanced Discovery) to process voluminous documents produced by Kerkering Barberio in response to Subpoena for Production of Documents. | 1.60 | | | | | | | | 1.60 | $ - | $ 150 | $ 240.00 |
| 2191 | 03/16/18 | Evenson, Fred | Research St. Pete current and historic flood zone maps for proving receiving waters are "Waters of the US" and prepare exhibits. | 4.95 | | 4.95 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,905.75 |
| 2192 | 03/16/18 | Schmidt, Kathryn | Call with Fred Evenson (and Chris Sproul at the end). Bolves meet/confer, their withdrawal of MPSJ and stipulation; draft letter; scheduling change; deposition schedule; document requests. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2193 | 03/16/18 | Pierce, Benjamin | Reviewed transcript of Craven Askew deposition to prepare a proof chart for the case. | 1.51 | | | | | | | 1.51 | 0.00 | $ 225 | $ 150 | $ 338.63 |
| 2194 | 03/17/18 | Schmidt, Kathryn | Detailed preparation of chronology. Document review in concordance. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 2195 | 03/18/18 | Sproul, Christopher | Review and respond to co-counsel e-mail messages concerning discovery to St. Petersburg, potential settlement strategy, further factual investigation for development of evidence. | 0.51 | 0.51 | | | | | | | 0.00 | $ 490 | $ 150 | $ 249.90 |
| 2196 | 03/18/18 | Schmidt, Kathryn | Chronology preparation, detailed, with reference to documents. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2197 | 03/18/18 | Schmidt, Kathryn | Review of list of newly produced documents by Kerkering to narrow document management b/c production is very large. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 2198 | 03/18/18 | Carter, Marnie | Further work with Kaki Schmidt and Jon Hanna (Advanced Discovery) to process voluminous documents produced by Kerkering Barberio in response to Subpoena for Production of Documents and generate cross-reference report related to Caseware working papers and emails messages of custodian L. Brock. | 3.30 | | | | | | | | 3.30 | $ - | $ 150 | $ 495.00 |
| 2199 | 03/18/18 | Pierce, Benjamin | Reviewed transcript of Claude Tankersley deposition to prepare a proof chart for the case. | 2.38 | | | | | | | 2.38 | 0.00 | $ 225 | $ 150 | $ 535.50 |
| 2200 | 03/19/18 | Carter, Marnie | Communications with Benjamin Pierce, Kaki Schmidt, Justin Bloom (EAC), Frederic Evenson (EAC), Chris Sproul (EAC) and Molly Coyne (EAC) regarding format for production of documents by CH2M Hill in response to subpoena. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2201 | 03/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding exhibits to the deposition transcripts of Lane Longley (Vols. I and II). | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2202 | 03/19/18 | Carter, Marnie | Communications with Stacie Segal (Vincent M. Lucente & Associates, Inc.) regarding exhibits to the deposition transcripts of Lane Longley (Vols. I and II). | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2203 | 03/19/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Charles Wise May 2015 memo | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2204 | 03/19/18 | Coyne, Molly | Review, respond to Marnie Carter email re .msg files | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2205 | 03/19/18 | Bloom, Justin | Communications re: Bolves meeting/call on Wed. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2206 | 03/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding documents produced by Kerkering Barberio in response to Subpoena for Production of Documents related to emails messages of custodian L. Brock. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |

Exhibit 2-III - Page 21

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2207 | 03/19/18 | Evenson, Fred | Conference call with C. Sproul and K Schmidt about investigations regarding additional violations and defense counsel's failure to produce GIS and SSO data/stipulation by today, as promised. Next steps and other discovery/scheduling matters. | 0.30 | | 0.30 | | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 2208 | 03/19/18 | Schmidt, Kathryn | Conference call with C. Sproul and F. Evenson about investigations regarding additional violations and defense counsel's failure to produce GIS and SSO data/stipulation by today, as promised. Next steps and other discovery/scheduling matters. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2209 | 03/19/18 | Carter, Marnie | Multiple communications with Benjamin Pierce and Molly Coyne (Environmental Action Center) regarding cross-reference report related to native files produced by FDEP and processed to document review database for attorney review. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2210 | 03/19/18 | Carter, Marnie | Review and analysis of documents produced by Kerkering Barberio in response to Subpoena for Production of Documents for final investigation report(s) and/or memorandums issued by defendant at request of attorneys Justin Bloom (Environmental Action Center) and Kaki Schmidt. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2211 | 03/19/18 | Carter, Marnie | Review and organization of records produced by FDEP in document review database at request of attorney Molly Coyne (Environmental Action Center). | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2212 | 03/19/18 | Schmidt, Kathryn | Call with CH2M Hill (Schmidt/Bloom) regarding Suncoast Waterkeeper subpoena, their objections to breadth and burden, and our agreement to narrow the scope to 6 projects and records of project managers only. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2213 | 03/19/18 | Schmidt, Kathryn | Call with J.Bloom regarding CH2M Hill subpoena and locating expert witnesses | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2214 | 03/19/18 | Bloom, Justin | Call with annie beamon, look for experts | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2215 | 03/19/18 | Bloom, Justin | Emails w/ bolves and Kaki Schmidt, Fred evenson re: documents to be provided and stipulation | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2216 | 03/19/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding de-duplication of documents produced by defendant and third parties in response to Sunshine Requests and Subpoenas for Production of Documents in preparation for attorney review. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2217 | 03/19/18 | Bloom, Justin | Review and communications re: response to interrogs | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2218 | 03/19/18 | Carter, Marnie | Further review and analysis of documents produced by defendant for draft meeting minutes authored by Sylvia Rosario at request of attorney Kaki Schmidt. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2219 | 03/19/18 | Carter, Marnie | Review and organization of video files produced by Kerkering Barberio in response to Subpoena for Production of Documents in preparation for attorney review. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 2220 | 03/19/18 | Schmidt, Kathryn | Emailing with litigation team about newly discovered documents, response to interrogatories, expert witnesses. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2221 | 03/19/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties in response to Sunshine Requests and Subpoenas for Production of Documents for email from Charlie Wise to Steve Leavitt regarding Albert Whitted Water Reclamation Facility closure at request of attorney Kaki Schmidt. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 2222 | 03/19/18 | Schmidt, Kathryn | Reading discovery, case management tasks, document review and tagging in concordance. Review of City Council website. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2223 | 03/19/18 | Carter, Marnie | Work with Michael Peloquin (Advanced Discovery) to further process voluminous documents produced by Kerkering Barberio in response to Subpoena for Production of Documents related to Caseware working papers and emails messages of custodian L. Brock. | 2.90 | | | | | | | | 2.90 | $ - | $ 150 | $ 435.00 |
| 2224 | 03/19/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding workflow. Proof chart, strategies, document review, questions from M.Goodstein. | 0.20 | | | | | | | 0.20 | 0.00 | $ 225 | $ 150 | $ 45.00 |
| 2225 | 03/19/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding workflow. Proof chart, strategies, document review, questions from M.Goodstein. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2226 | 03/19/18 | Pierce, Benjamin | Reviewed documents produced by Kerkering Barbario. | 1.40 | | | | | | | 1.40 | 0.00 | $ 225 | $ 150 | $ 315.00 |
| 2227 | 03/19/18 | Pierce, Benjamin | Reviewed transcript of Claude Tankersley deposition to prepare a proof chart for the case. | 1.02 | | | | | | | 1.02 | 0.00 | $ 225 | $ 150 | $ 228.38 |
| 2228 | 03/20/18 | Coyne, Molly | Call with Annie Beaman re deposition list, firm calendar | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2229 | 03/20/18 | Carter, Marnie | Communications with Kaki Schmidt regarding document production deliverable (Vol. 8) produced by Defendant. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |

Exhibit 2-III - Page 22

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2230 | 03/20/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re initial disclosures | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2231 | 03/20/18 | Bloom, Justin | Email re: kerkering3rd party production deficiency | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2232 | 03/20/18 | Carter, Marnie | Communications with Kaki Schmidt regarding video files produced by Kerkering Barberio in response to Subpoena for Production of Documents. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2233 | 03/20/18 | Carter, Marnie | Communications with Kaki Schmidt regarding deficiencies in documents produced by Kerkering Barberio in response to Subpoena for Production of Documents related to final investigation report(s) and/or memorandums issued by defendant. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2234 | 03/20/18 | Schmidt, Kathryn | Drafting Letter to CH2M Hill narrowing scope of subpoena request. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2235 | 03/20/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding workflow, document review, proof chart. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2236 | 03/20/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding workflow, document review, proof chart. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2237 | 03/20/18 | Bloom, Justin | Research and review information on sludge and biosolids | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2238 | 03/20/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on loading of public records to document review database in preparation for production to defendant. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2239 | 03/20/18 | Schmidt, Kathryn | Drafting correspondence to Bolves regarding document requests post deposition, and other discovery issues | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 2240 | 03/20/18 | Carter, Marnie | Review and analysis of voluminous files produced by Kerkering Barberio in response to Subpoena for Production of Documents for photographs of spills at request of attorney Kaki Schmidt. | 1.40 | | | | | | | | 1.40 | $ - | $ 150 | $ 210.00 |
| 2241 | 03/20/18 | Schmidt, Kathryn | Reading discovery, case management tasks, document review and tagging in concordance, emailing with full litigation team on numerous issues (discovery and expert). | 1.88 | | | | | 1.88 | | | 0.00 | $ 440 | $ 150 | $ 825.00 |
| 2242 | 03/20/18 | Pierce, Benjamin | Reviewed transcript of Mary Yeargan deposition to prepare a proof chart for the case. | 1.23 | | | | | | | 1.23 | 0.00 | $ 225 | $ 150 | $ 275.63 |
| 2243 | 03/21/18 | Evenson, Fred | Call Schmidt/Evenson post conference call with defense counsel concerning additional submissions of evidence, drafting of confidentiality stipulation, expert witnesses. | 0.30 | | 0.30 | | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 2244 | 03/21/18 | Coyne, Molly | Review, respond to Fred Evenson email re MS4 permitting, new RFP | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2245 | 03/21/18 | Schmidt, Kathryn | Call Schmidt/Evenson post conference call with defense counsel concerning additional submissions of evidence, drafting of confidentiality stipulation, expert witnesses. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2246 | 03/21/18 | Carter, Marnie | Communications with Benjamin Pierce and Kaki Schmidt regarding loading of public records to document review database in preparation for production to defendant. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2247 | 03/21/18 | Schmidt, Kathryn | Drafting of CH2M Hill letter, multiple emails to team on pending workflow, discovery matters, expert witness needs. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2248 | 03/21/18 | Bloom, Justin | conf call - case management with Def. and PL - stipulations, discovery, | 1.08 | | | 1.08 | | | | | 0.00 | $ 385 | $ 150 | $ 417.08 |
| 2249 | 03/21/18 | Schmidt, Kathryn | Conference call Schmidt/Evenson/Bloom/Pierce/Bolves/Heeter regarding numerous case management items, document productions, deposition schedule, stipulations, site inspections/sampling. | 1.10 | | | | | 1.10 | | | 0.00 | $ 440 | $ 150 | $ 484.00 |
| 2250 | 03/21/18 | Coyne, Molly | reseatrch Florida cities with consent orders and continuing SSO problems for purposes of demonstrated ineffective enforcement by FDEP as it relates to claim for injunctive relief. | 4.17 | | | | 4.17 | | | | 0.00 | $ 295 | $ 150 | $ 1,230.15 |
| 2251 | 03/21/18 | Evenson, Fred | Call with Schmidt/Evenson prior to conference call with defense counsel regarding how to discuss pending discovery matters and stipulations to be addressed with defense counsel. | 0.50 | | 0.50 | | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2252 | 03/21/18 | Schmidt, Kathryn | Call with Schmidt/Evenson prior to conference call with defense counsel regarding how to discuss pending discovery matters and stipulations to be addressed with defense counsel. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2253 | 03/21/18 | Pierce, Benjamin | Reviewed transcript of Lane Longley deposition to prepare a proof chart for the case. | 0.56 | | | | | | | 0.56 | 0.00 | $ 225 | $ 150 | $ 126.00 |
| 2254 | 03/21/18 | Pierce, Benjamin | Reviewed transcript of Michelle Holton deposition to prepare a proof chart for the case. | 1.44 | | | | | | | 1.44 | 0.00 | $ 225 | $ 150 | $ 322.88 |
| 2255 | 03/22/18 | Schmidt, Kathryn | Drafting discovery responses, follow-up email to Brian concerning conference call; document review. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 129 of 219 PageID
4822

Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2256 | 03/22/18 | Coyne, Molly | Draft email to Marnie Carter, Ben Pierce re document production | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2257 | 03/22/18 | Evenson, Fred | Additional call with Chris Sproul to discuss response to St. Petersburg's response to request for production of documents. | 0.22 | | 0.22 | | | | | | 0.00 | $ 385 | $ 150 | $ 84.70 |
| 2258 | 03/22/18 | Evenson, Fred | Call with Justin Bloom re: order on filing additional info, GIS files, case management | 0.33 | | 0.33 | | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2259 | 03/22/18 | Sproul, Christopher | Additional call with Fred Evenson to discuss response to St. Petersburg's response to request for production of documents. | 0.22 | 0.22 | | | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 2260 | 03/22/18 | Coyne, Molly | Review Chris Sproul initial draft of responses to request for production | 0.22 | | | | 0.22 | | | | 0.00 | $ 295 | $ 150 | $ 64.90 |
| 2261 | 03/22/18 | Coyne, Molly | Draft email to team re identification of documents to produce in response to St. Petersburg's request for production of documents | 0.28 | | | | 0.28 | | | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 2262 | 03/22/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding processing of document production deliverable (Vol. 8) produced by Defendant and video files produced by Kerkering Barberio in response to Subpoena for Production of Documents. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2263 | 03/22/18 | Bloom, Justin | Call with Fred Evenson re: order on filing additional info, GIS files, case management | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2264 | 03/22/18 | Schmidt, Kathryn | Call with Schmidt/Bloom/Annie about expert witnesses. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2265 | 03/22/18 | Schmidt, Kathryn | Call with Schmidt/Coyne about preparation of discovery requests by Plaintiffs (interrogatories and request for production of documents) and new documents received from Kerkering Barbario subpoena. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2266 | 03/22/18 | Schmidt, Kathryn | Call with Schmidt/Sproul/Evenson (at end) about upcoming discovery, expert witnesses, sampling, additional claims. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2267 | 03/22/18 | Bloom, Justin | Call with Kaki and Annie Beamon re: harm witnesses | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2268 | 03/22/18 | Coyne, Molly | Call with Kaki Schmidt re drafting responses to request for production of documents and interrogatories, new documents received from Kerkering Barbario subpoena | 0.50 | | | | 0.50 | | | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 2269 | 03/22/18 | Bloom, Justin | Communications with Hayslip re: research GIS files, locate experts, investigate NE Plant | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2270 | 03/22/18 | Bloom, Justin | Review and investigate fact and expert witnesses on harm | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2271 | 03/22/18 | Evenson, Fred | Call with Chris Sproul and Kaki Schmidt regarding responses to Defendant's discovery requests, stipulation on sanitary sewer overflows subject to MSJs, reviewing and providing deposition transcript excerpts pursuant to Judge Whittemore's March 22 order. | 0.52 | | 0.52 | | | | | | 0.00 | $ 385 | $ 150 | $ 200.20 |
| 2272 | 03/22/18 | Sproul, Christopher | Email to co-counsel concerning further meet and confer discussion with St. Petersburg on privilege log matter, review of documents that are responsive to St. Petersburg's request for production of documents to determine whether any of them should be withheld and placed on privilege log. | 0.54 | 0.54 | | | | | | | 0.00 | $ 490 | $ 150 | $ 264.60 |
| 2273 | 03/22/18 | Coyne, Molly | Review documents received in discovery for evidence of stormwater management policies | 0.55 | | | | 0.55 | | | | 0.00 | $ 295 | $ 150 | $ 162.25 |
| 2274 | 03/22/18 | Sproul, Christopher | Draft Plaintiffs' response to St. Petersburg's request for production of documents. | 0.56 | 0.56 | | | | | | | 0.00 | $ 490 | $ 150 | $ 274.40 |
| 2275 | 03/22/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Action Center) regarding preparation of documents for production to Defendant. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 2276 | 03/22/18 | Carter, Marnie | Review and organization of document production deliverable (Vol. 8) produced by Defendant in preparation for processing to database for attorney review. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2277 | 03/22/18 | Coyne, Molly | Call with Chris Sproul re drafting our responses to St. Petersburg's requests for production of documents, identification of documents to produce, creating privilege log or stipulation on privileged documents | 0.82 | | | | 0.82 | | | | 0.00 | $ 295 | $ 150 | $ 241.90 |
| 2278 | 03/22/18 | Sproul, Christopher | Call with Molly Coyne re drafting our responses to St. Petersburg's requests for production of documents, identification of documents to produce, creating privilege log or stipulation on privileged documents. | 0.82 | 0.82 | | | | | | | 0.00 | $ 490 | $ 150 | $ 401.80 |
| 2279 | 03/22/18 | Coyne, Molly | Search emails for documents responsive to request for production | 1.10 | | | | 1.10 | | | | 0.00 | $ 295 | $ 150 | $ 324.50 |

Exhibit 2-III - Page 23

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 130 of 219 PageID
4823
Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2280 | 03/22/18 | Sproul, Christopher | Call with Kaki Schmidt and for part of the call Fred Evenson (31 min.) to discuss Plaintiffs' responses to St. Petersburg's interrogatories and request for production of documents, meeting and conferring further with St. Petersburg to try to agree on spills reaching waters of the United States for purposes of cross motion for summary judgment, supplemental filing with Court concerning new evidence related to summary judgment motions. | 1.25 | 1.25 | | | | | | | 0.00 | $ 490 | $ 150 | $ 612.50 |
| 2281 | 03/22/18 | Pierce, Benjamin | Reviewed transcript of Lane Longley deposition to prepare a proof chart for the case. | 2.63 | | | | | | | 2.63 | 0.00 | $ 225 | $ 150 | $ 590.63 |
| 2282 | 03/23/18 | Coyne, Molly | Call with Ben Pierce re review of 8th production set of documents | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2283 | 03/23/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Action Center) regarding review and organization of Confidential GIS files and Data for WWOMP Phase 2 Flow Program from S. Murray for the Flow Monitoring Program in 2016 and 2017 for forwarding to expert, Tom Christ. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2284 | 03/23/18 | Coyne, Molly | Draft email to Fred Evenson re St. Petersburg design storm | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2285 | 03/23/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re water body sorting for response to interrogatories | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2286 | 03/23/18 | Carter, Marnie | Continued communications with Kaki Schmidt regarding processing of document production deliverable (Vol. 8) produced by Defendant in order to identify data to be sent to expert, Tom Christ. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2287 | 03/23/18 | Carter, Marnie | Review and organization of Confidential GIS files produced by Defendant for forwarding to expert, Tom Christ. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2288 | 03/23/18 | Pierce, Benjamin | Call with Schmidt/Coyne/Pierce about document management and discovery responses. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2289 | 03/23/18 | Schmidt, Kathryn | Call with Schmidt/Coyne/Pierce about document management and discovery responses. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2290 | 03/23/18 | Carter, Marnie | Review and organization of Data for WWOMP Phase 2 Flow Program from S. Murray for the Flow Monitoring Program in 2016 and 2017 files produced by Defendant for forwarding to expert, Tom Christ. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2291 | 03/23/18 | Bloom, Justin | Draft sunshine request to City | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2292 | 03/23/18 | Coyne, Molly | Review, download email files from 8th production set | 0.93 | | | | 0.93 | | | | 0.00 | $ 295 | $ 150 | $ 274.35 |
| 2293 | 03/23/18 | Goodstein, Michael | Prepare for litigation planning call including review if pending motions and analysis of discovery and pretrial checklists. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 2294 | 03/23/18 | Evenson, Fred | Work with Andrew Hayslip on creating Google Earth compatible GIS files of St. Pete MS4 data. | 1.10 | | 1.10 | | | | | | 0.00 | $ 385 | $ 150 | $ 423.50 |
| 2295 | 03/23/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) regarding processing of email messages and electronic document attachments from document production deliverable (Vol. 8) produced by Defendant. | 1.30 | | | | | | | | 1.30 | $ - | $ 150 | $ 195.00 |
| 2296 | 03/23/18 | Coyne, Molly | Draft responses to St. Petersburg's requests for production | 2.00 | | | | 2.00 | | | | 0.00 | $ 295 | $ 150 | $ 590.00 |
| 2297 | 03/23/18 | Schmidt, Kathryn | Emailing with full litigation team and support staff regarding case management, document management, expense reports, | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2298 | 03/23/18 | Pierce, Benjamin | Reviewed transcript of Lane Longley deposition to prepare a proof chart for the case. | 1.19 | | | | | | | 1.19 | 0.00 | $ 225 | $ 150 | $ 267.75 |
| 2299 | 03/25/18 | Schmidt, Kathryn | Emails to full litigation team about city council meeting minutes, and subcommittee meetings: re: laterals, gulfport, Integrated Plan, LA Consulting, budget for consent order -- spreadsheet. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2300 | 03/26/18 | Pierce, Benjamin | Researched prior expert reports and testimony of Jonathan Shefftz (financial expert). | 2.60 | | | | | | | 2.60 | 0.00 | $ 225 | $ 150 | $ 585.00 |
| 2301 | 03/26/18 | Coyne, Molly | Prepare, review documents for response to request for production | 5.72 | | | | 5.72 | | | | 0.00 | $ 295 | $ 150 | $ 1,687.40 |
| 2302 | 03/26/18 | Carter, Marnie | Work on cross-reference field report related to voluminous files in produced by Reiss in response to subpoena for production of documents at request of attorney Kaki Schmidt and attorney Justin Bloom (Environmental Action Center). | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2303 | 03/26/18 | Bloom, Justin | Communication and corresp review re: 3rd Party production | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2304 | 03/26/18 | Pierce, Benjamin | Researched prior expert reports and testimony of Tom Christ (engineer). | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |

Exhibit 2-III - Page 24

*Exhibit 2-III - Page 25*

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2305 | 03/26/18 | Carter, Marnie | Work on cross-reference field report related to email files in defendant's document production (volume 8) at request of attorney Kaki Schmidt. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2306 | 03/26/18 | Goodstein, Michael | Follow-up with Ben Pierce regarding background research regarding Tom Christ (consultant) in preparation for telephone call regarding planning for engineering consulting on case and potential testimony. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 2307 | 03/26/18 | Goodstein, Michael | Review and analysis of cv from Tom Christ (consultant) in preparation for telephone call regarding planning for engineering consulting on case and potential testimony. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 2308 | 03/26/18 | Carter, Marnie | Communications with Kaki Schmidt and Molly Coyne (Environmental Action Center) regarding transmission of materials to Tom Christ to assist with his role as an expert on this case. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 2309 | 03/26/18 | Bloom, Justin | communciations re 3rd party producion and depos | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2310 | 03/26/18 | Bloom, Justin | Draft MS4 sunshine request | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2311 | 03/26/18 | Evenson, Fred | Work on summary of Brown & Caldwell projects for St. Petersburg. | 0.69 | | 0.69 | | | | | | 0.00 | $ 385 | $ 150 | $ 265.65 |
| 2312 | 03/26/18 | Carter, Marnie | Work in document review database on creation of tags for use by case team to designate documents in response to St. Petersburg's Request for Production. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2313 | 03/26/18 | Carter, Marnie | Communications with Kaki Schmidt regarding draft responses to written discovery requests from defendant in preparation for drafting production letter to Defendant. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 2314 | 03/26/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Coyne/Carter regarding upcoming document production | 0.90 | | | | | 0.90 | | | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 2315 | 03/26/18 | Coyne, Molly | Call with Kaki Schmidt, Marnie Carter, Ben Pierce re organizing document production in response to St. Petersburg's RFPs, document formatting and transfer, contacting expert. | 0.93 | | | | 0.93 | | | | 0.00 | $ 295 | $ 150 | $ 274.35 |
| 2316 | 03/26/18 | Schmidt, Kathryn | Emails with full litigation team re: discovery responses, case management tasks, document review, expert witness | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2317 | 03/26/18 | Goodstein, Michael | Review and analysis of background research on economic benefit and ability to pay proof and potential analysis and testimony, including potential work by Jonathan Shefftz (consultant). | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 2318 | 03/26/18 | Schmidt, Kathryn | Review of discovery responses and planning for our response; document review. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2319 | 03/26/18 | Pierce, Benjamin | Reviewed transcript of Lane Longley deposition to prepare a proof chart for the case. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2320 | 03/26/18 | Goodstein, Michael | Meeting with Ben Pierce and Kaki Schmidt concerning strategy for litigation and next steps for discovery. | 1.10 | | | | | | 1.10 | | 0.00 | $ 490 | $ 150 | $ 539.00 |
| 2321 | 03/26/18 | Schmidt, Kathryn | Meeting with Ben Pierce and Michael Goodstein concerning strategy for litigation and next steps for discovery. | 1.10 | | | | | 1.10 | | | 0.00 | $ 440 | $ 150 | $ 484.00 |
| 2322 | 03/26/18 | Carter, Marnie | Work with Molly Coyne (Environmental Action Center) on review and organization of documents in response to St. Petersburg's Request for Production. | 1.20 | | | | | | | | 1.20 | $ - | $ 150 | $ 180.00 |
| 2323 | 03/26/18 | Carter, Marnie | Review and organization of voluminous files produced by Reiss in response to subpoena for production of documents. | 1.70 | | | | | | | | 1.70 | $ - | $ 150 | $ 255.00 |
| 2324 | 03/26/18 | Bloom, Justin | Review emails for production to def | 2.00 | | | 2.00 | | | | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 2325 | 03/27/18 | Coyne, Molly | Call with Kaki Schmidt re extending deadline to respond to requests for production and interrogatories | 0.17 | | | | | | | | 0.17 | $ 295 | $ 150 | $ 25.50 |
| 2326 | 03/27/18 | Coyne, Molly | Call with Kaki Schmidt about our discovery response on Defendant's interrogatories and RFPs to plaintiffs, and the need to seek an extension from defense counsel or magistrate if we cannot agree with defense counsel. | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 2327 | 03/27/18 | Schmidt, Kathryn | Call with Molly Coyne about our discovery response on Defendant's interrogatories and RFPs to plaintiffs, and the need to seek an extension from defense counsel or magistrate if we cannot agree with defense counsel. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2328 | 03/27/18 | Schmidt, Kathryn | Finalize letter to CH2M Hill. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2329 | 03/27/18 | Evenson, Fred | Call with Fred Evenson concerning supplemental filing of deposition testimony from Yeargan and Longley in opposition to Defendant's motion for partial summary judgment on the issues of mootness, diligent prosecution and navigable waters; waiting on stipulation as promised from opposing counsel on WOTUS issue; expert report; discovery response deadlines and extension. | 0.40 | | 0.40 | | | | | | 0.00 | $ 385 | $ 150 | $ 154.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 132 of 219 PageID
4825
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 26

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2330 | 03/27/18 | Pierce, Benjamin | Searched my emails for documents responsive to defendant's request for documents. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 2331 | 03/27/18 | Schmidt, Kathryn | Drafting of multiple emails to litigation team regarding discovery response extensions on interrogatories and requests for production; expert report; document review; plaintiff's supplement of deposition transcripts (Yeargan and Longley) in opposition to Def's MPSJ. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2332 | 03/27/18 | Coyne, Molly | Review 8th production set of documents in resoponse to our RFPs | 1.68 | | | | 1.68 | | | | 0.00 | $ 295 | $ 150 | $ 495.60 |
| 2333 | 03/27/18 | Coyne, Molly | Prepare, review documents for response to request for production | 2.88 | | | | 2.88 | | | | 0.00 | $ 295 | $ 150 | $ 849.60 |
| 2334 | 03/27/18 | Evenson, Fred | Review Lane Longley deposition transcript and prepare excerpts and exhibits for supplement to Plaintiffs' MPSJ court submission. | 4.25 | | 4.25 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,636.25 |
| 2335 | 03/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re list of deep well violations | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2336 | 03/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re deep well permits | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2337 | 03/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Fred Evenson emails re court reporter and deposition exhibits | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2338 | 03/28/18 | Coyne, Molly | Review, respond to Marnie Carter email re documents for use in RFP responses | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2339 | 03/28/18 | Schmidt, Kathryn | Drafting email to Bolves requesting extensions in discovery/expert deadlines and in Plaintiffs response to interrogatories and document requests, and concerning status of other pending matters. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2340 | 03/28/18 | Evenson, Fred | Call with Kaki Schmidt concerning supplemental filing, review of deposition transcripts, scheduling matters, responses to interrogatory and document requests. | 0.38 | | 0.38 | | | | | | 0.00 | $ 385 | $ 150 | $ 146.30 |
| 2341 | 03/28/18 | Schmidt, Kathryn | Call with Fred Evenson concerning supplemental filing, review of deposition transcripts, scheduling matters, responses to interrogatory and document requests. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2342 | 03/28/18 | Goodstein, Michael | Review and comment on draft motion to amend scheduling order. | 0.40 | | | | | | 0.40 | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 2343 | 03/28/18 | Schmidt, Kathryn | Emails with various members of litigation team concerning discovery responses, scheduling order stipulation. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2344 | 03/28/18 | Evenson, Fred | Call with Molly Coyne and Kaki Schmidt regarding exhibits to Longley deposition to submit to court with depo excerpts and revised sanitary sewer overflows chart. | 0.55 | | 0.55 | | | | | | 0.00 | $ 385 | $ 150 | $ 211.75 |
| 2345 | 03/28/18 | Schmidt, Kathryn | Document Review for Citizen Complaints. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2346 | 03/28/18 | Schmidt, Kathryn | Call with Molly Coyne and Fred Evenson concerning discovery responses. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2347 | 03/28/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (Environmental Action Center) on review and organization of documents in response to St. Petersburg's Request for Production. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 2348 | 03/28/18 | Schmidt, Kathryn | Review of Evenson's selection of deposition excerpts to include in supplemental filing. Longley. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2349 | 03/28/18 | Coyne, Molly | create new SSO chart for interrogatory response and as trial exhibit | 1.70 | | | | 1.70 | | | | 0.00 | $ 295 | $ 150 | $ 501.50 |
| 2350 | 03/28/18 | Schmidt, Kathryn | Drafting of Joint Motion for Extension of Time for Defense Counsel Review. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2351 | 03/28/18 | Evenson, Fred | Continue Preparing Lane Longley deposition excerpts and exhibits for court submission. | 2.31 | | 2.31 | | | | | | 0.00 | $ 385 | $ 150 | $ 889.35 |
| 2352 | 03/28/18 | Coyne, Molly | fill in evidentiary gaps in SSO table for interrogatories and trial | 3.32 | | | | 3.32 | | | | 0.00 | $ 295 | $ 150 | $ 979.40 |
| 2353 | 03/28/18 | Pierce, Benjamin | Reviewed documents produced by FDEP, Kerkering Barberio, and Reiss Engineering for relevance. | 6.10 | | | | | | | 6.10 | 0.00 | $ 225 | $ 150 | $ 1,372.50 |
| 2354 | 03/28/18 | Schmidt, Kathryn | Reviewing and editing co-counsel's draft Responses to Interrogatory and Request for Production. | 1.10 | | | | | 1.10 | | | 0.00 | $ 440 | $ 150 | $ 484.00 |
| 2355 | 03/29/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re deep well violations, Oculus | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2356 | 03/29/18 | Coyne, Molly | Review Fred Evenson's highlighted portions of Lane Longley depositions for reference to additional SSOs for filing with Court. | 0.22 | | | | 0.22 | | | | 0.00 | $ 295 | $ 150 | $ 64.90 |
| 2357 | 03/29/18 | Schmidt, Kathryn | Call Schmidt/Coyne about response to interrogatories and Table. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2358 | 03/29/18 | Coyne, Molly | Call with Kaki Schmidt re drafting SSO table in response to interrogatories, obtaining certified copies of evidence from FL Fish and Wildlife Commission | 0.43 | | | | | | | | 0.43 | $ 295 | $ 150 | $ 64.50 |
| 2359 | 03/29/18 | Coyne, Molly | Revise SSO table for interrogatories and trial | 0.47 | | | | | | | | 0.47 | $ 295 | $ 150 | $ 70.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 133 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4826

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2360 | 03/29/18 | Schmidt, Kathryn | Drafting letter to Bolves confirming extension of time received verbally by phone call with Debbie Cantwell, and asking again for a response on the scheduling order extensions. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2361 | 03/29/18 | Coyne, Molly | Revise SSO table for interrogatories and trial | 0.82 | | | | | | | | 0.82 | $ 295 | $ 150 | $ 123.00 |
| 2362 | 03/29/18 | Coyne, Molly | Review Kaki Schmidt revisions to SSO table, locate missing information | 1.67 | | | | 1.67 | | | | 0.00 | $ 295 | $ 150 | $ 492.65 |
| 2363 | 03/29/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and analysis of documents produced by FDEP for production of video files as referenced in email message related to manhole by 45th Street canal. | 2.00 | | | | | | | | 2.00 | $ - | $ 150 | $ 300.00 |
| 2364 | 03/29/18 | Carter, Marnie | Review and analysis of all documents produced by Defendant and third parties for all records referencing sampling at request of attorney Kaki Schmidt. | 2.20 | | | | | | | | 2.20 | $ - | $ 150 | $ 330.00 |
| 2365 | 03/29/18 | Schmidt, Kathryn | Document review in Concordance looking for additional memos of spills for response to interrogatories. | 2.50 | | | | | 2.50 | | | 0.00 | $ 440 | $ 150 | $ 1,100.00 |
| 2366 | 03/29/18 | Carter, Marnie | Further extensive work with Kaki Schmidt and Molly Coyne (Environmental Action Center) on review and organization of documents in response to St. Petersburg's Request for Production. | 3.10 | | | | | | | | 3.10 | $ - | $ 150 | $ 465.00 |
| 2367 | 03/29/18 | Schmidt, Kathryn | Meeting Schmidt/Pierce to discuss trial preparation and proof chart, witnesses, exhibits. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2368 | 03/29/18 | Pierce, Benjamin | Meeting Schmidt/Pierce to discuss trial preparation and proof chart, witnesses, exhibits. | 0.53 | | | | | | | 0.53 | 0.00 | $ 225 | $ 150 | $ 118.13 |
| 2369 | 03/29/18 | Schmidt, Kathryn | Review and comment of Molly Coyne's table for interrogatory responses. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2370 | 03/29/18 | Pierce, Benjamin | Revised proof chart showing which claims we still need to prove. | 1.86 | | | | | | | 1.86 | 0.00 | $ 225 | $ 150 | $ 417.38 |
| 2371 | 03/30/18 | Coyne, Molly | Draft email to Ben Pierce re initial disclosures | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2372 | 03/30/18 | Coyne, Molly | Draft email to Fred Evenson re urban slobber public records act request | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2373 | 03/30/18 | Coyne, Molly | Draft email to team with question about documents sent to the expert witness | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2374 | 03/30/18 | Coyne, Molly | Review, respond to Fred Evenson, Kaki Schmidt emails re deposition exhibits | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2375 | 03/30/18 | Coyne, Molly | create exhibits out of Mary Yeargan depositions to file with the court | 0.15 | | | | | | | | 0.15 | $ 295 | $ 150 | $ 22.50 |
| 2376 | 03/30/18 | Coyne, Molly | create exhibits out of Lane Longley deposition to file with the court | 0.42 | | | | | | | | 0.42 | $ 295 | $ 150 | $ 63.00 |
| 2377 | 03/30/18 | Coyne, Molly | Make revisions to deposition exhibits | 0.48 | | | | | | | | 0.48 | $ 295 | $ 150 | $ 72.00 |
| 2378 | 03/30/18 | Coyne, Molly | create exhibits to Fred Evenson declaration for supplemental filing | 0.77 | | | | | | | | 0.77 | $ 295 | $ 150 | $ 115.50 |
| 2379 | 03/30/18 | Goodstein, Michael | Review and analysis of draft report and cv for Tom Christ (consultant) in preparation for planning call with Mr. Christ and co-counsel. | 0.80 | | | | | 0.80 | | | 0.00 | $ 490 | $ 150 | $ 392.00 |
| 2380 | 03/30/18 | Schmidt, Kathryn | Multiple calls Schmidt/Evenson regarding consultant, documents to be reviewed, filing of supplement, Longley and Yeargan transcripts and exhibits. | 0.80 | | | | 0.80 | | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 2381 | 03/30/18 | Goodstein, Michael | Review and analysis of Rule 26 disclosures, including potential engineering witnesses on City's disclosures in preparation for updating Plaintiffs, disclosures based on recent discovery. | 0.80 | | | | | 0.80 | | | 0.00 | $ 490 | $ 150 | $ 392.00 |
| 2382 | 03/30/18 | Pierce, Benjamin | Meeting Schmidt/Pierce to review proof chart, document review. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2383 | 03/30/18 | Schmidt, Kathryn | Meeting Schmidt/Pierce to review proof chart, document review. | 1.00 | | | | 1.00 | | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2384 | 03/30/18 | Goodstein, Michael | Call Schmidt/Goodstein/Pierce/Christ/Evenson regarding expert report and trial testimony. | 1.50 | | | | | 1.50 | | | 0.00 | $ 490 | $ 150 | $ 735.00 |
| 2385 | 03/30/18 | Schmidt, Kathryn | Review of Evenson's selection of deposition excerpts to include in supplemental filing. Yeargan. | 1.50 | | | | 1.50 | | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2386 | 03/30/18 | Pierce, Benjamin | Revised proof chart to show which documents support the claims we need to prove at trial. | 1.70 | | | | | | | 1.70 | 0.00 | $ 225 | $ 150 | $ 382.50 |
| 2387 | 03/30/18 | Evenson, Fred | Review information on GIS layers provided by Andrew Hayslip for evidence regarding discharges to Waters of the US. | 3.71 | | 3.71 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,428.35 |
| 2388 | 03/31/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re SSO chart | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2389 | 03/31/18 | Coyne, Molly | Draft email to Tom Christ with documents for his expert review | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |

Exhibit 2-III - Page 27

Exhibit 2-III - Page 28

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2390 | 03/31/18 | Schmidt, Kathryn | Review of entire list of SSOs, comparison to Longley deposition, table, SSO reports, FDEP and FFWCC in preparation for Plaintiffs response to Defendant's contention interrogatories. | 5.00 | | | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 2391 | 04/01/18 | Coyne, Molly | Prepare filing of supplemental materials to our Motion for Partial Summary Judgment, file supplemental declaration and exhibits | 1.13 | | | | 1.13 | | | | 0.00 | $ 295 | $ 150 | $ 333.35 |
| 2392 | 04/02/18 | Carter, Marnie | Confer with Benjamin Pierce regarding documents to be produced to Defendant. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2393 | 04/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding further production of documents by CH2M Hill responsive to subpoena. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2394 | 04/02/18 | Sproul, Christopher | Call with Fred Evenson to discuss additional approach to settlement strategy. | 0.18 | 0.18 | | | | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 2395 | 04/02/18 | Sproul, Christopher | Call with Fred Evenson to discuss additional settlement strategy approach. | 0.18 | 0.18 | | | | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 2396 | 04/02/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding imaging of key documents for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2397 | 04/02/18 | Sproul, Christopher | Call with Annie Beaman to discuss additional approach to settlement strategy. | 0.25 | 0.25 | | | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 2398 | 04/02/18 | Sproul, Christopher | Review Kaki Schmidt revised draft response to St. Petersburg's interrogatories and further edit. | 0.29 | 0.29 | | | | | | | 0.00 | $ 490 | $ 150 | $ 142.10 |
| 2399 | 04/02/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding review and organization of documents for attorney review in preparation for production to Defendant. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2400 | 04/02/18 | Sproul, Christopher | E-mail message to clients and co-counsel concerning our response to St. Petersburg's request for production of documents and potential assertions of attorney work product. | 0.31 | 0.31 | | | | | | | 0.00 | $ 490 | $ 150 | $ 151.90 |
| 2401 | 04/02/18 | Evenson, Fred | Calls with Chris Sproul to discuss additional approach to settlement strategy. | 0.40 | | 0.40 | | | | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 2402 | 04/02/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding table of SSOs in response to defendant's contention interrogatories and documents provided to expert witness. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2403 | 04/02/18 | Coyne, Molly | Call with Kaki Schmidt re chart of SSOs for response to interrogatories, documents provided to expert witness | 0.40 | | | | | | | | 0.40 | $ 295 | $ 150 | $ 60.00 |
| 2404 | 04/02/18 | Sproul, Christopher | Review and respond to co-counsel email messages concerning development of additional evidence, and discovery responses. | 0.40 | 0.40 | | | | | | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 2405 | 04/02/18 | Evenson, Fred | Review Statement of Work and ADM Agreement between St. Pete and USF for human biomarker sampling for purpose of research on Identification of pollutants present in SP wastewater and evaluation of compliance with monitoring requirements. | 0.60 | | 0.60 | | | | | | 0.00 | $ 385 | $ 150 | $ 231.00 |
| 2406 | 04/02/18 | Pierce, Benjamin | Calls (4) Schmidt/Pierce concerning proof chart, Jungle Lake, earlier stipulations by Defendant, Longley and Wise declarations. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 2407 | 04/02/18 | Schmidt, Kathryn | Calls (4) Schmidt/Pierce concerning proof chart, Jungle Lake, earlier stipulations by Defendant, Longley and Wise declarations. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 2408 | 04/02/18 | Schmidt, Kathryn | Extensive email correspondence with co-counsel re: upcoming tasks, depositions, site visits, expert reports, costs, upcoming discovery responses from plaintiffs. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2409 | 04/02/18 | Schmidt, Kathryn | General work on case: Preparation of discovery responses, review of deep well injection issue and documents, document review, case management and organization. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2410 | 04/02/18 | Pierce, Benjamin | Document review for admissable evidence at trial, in preparation for trial. | 2.60 | | | | | | | 2.60 | 0.00 | $ 225 | $ 150 | $ 585.00 |
| 2411 | 04/02/18 | Coyne, Molly | Assemble chart for response to St. Petersburg's interrogatories | 3.27 | | | | | | | | 3.27 | $ 295 | $ 150 | $ 490.50 |
| 2412 | 04/02/18 | Pierce, Benjamin | Used Oculus database to research injection well violations during Hurricane Irma. | 1.50 | | | | | | | 1.50 | 0.00 | $ 225 | $ 150 | $ 337.50 |
| 2413 | 04/02/18 | Evenson, Fred | Research Florida Administrative Code Domestic wastewater facility monitoring requirements for purpose of research on Identification of pollutants present in SP wastewater and evaluation of compliance with monitoring requirements. | 0.66 | | 0.66 | | | | | | 0.00 | $ 385 | $ 150 | $ 252.18 |
| 2414 | 04/02/18 | Pierce, Benjamin | Drafted list of relevant produced documents to send to Tom Christ (expert engineer). | 0.42 | | | | | | | 0.42 | 0.00 | $ 225 | $ 150 | $ 63.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 135 of 219 PageID
4828
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 29

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2415 | 04/03/18 | Schmidt, Kathryn | Docket meeting with Ben Pierce and Michael Goodstein to discuss strategy and developments for St. Petersburg case. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2416 | 04/03/18 | Sproul, Christopher | E-mail message to Kaki Schmidt concerning our response to St. Petersburg request for production of documents. | 0.07 | 0.07 | | | | | | | 0.00 | $ 490 | $ 150 | $ 34.30 |
| 2417 | 04/03/18 | Coyne, Molly | Call with Ben Pierce re documents reviewed by Tom Christ | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2418 | 04/03/18 | Schmidt, Kathryn | Call Schmidt/Thompson of CH2M Hill concerning document production in response to subpoena. | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 2419 | 04/03/18 | Coyne, Molly | Draft email to Kaki Schmidt re text file of SSO locations | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2420 | 04/03/18 | Coyne, Molly | Review Marnie Carter, Kaki Schmidt emails re batching documents for attorney Review in Concordance | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2421 | 04/03/18 | Coyne, Molly | Call with Kaki Schmidt re filing joint stipulation to modify case management order | 0.12 | | | | | | | | 0.12 | $ 295 | $ 150 | $ 18.00 |
| 2422 | 04/03/18 | Carter, Marnie | Further communications with Mike Peloquin (Advanced Discovery) regarding imaging of key documents for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2423 | 04/03/18 | Bloom, Justin | 3rd Party - CH2MHill communications | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2424 | 04/03/18 | Coyne, Molly | Review documents received in discovery from St. Petersburg | 0.28 | | | | 0.28 | | | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 2425 | 04/03/18 | Goodstein, Michael | Docket meeting with Kaki Schmidt and Ben Pierce to discuss strategy and developments for St. Petersburg case. | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 2426 | 04/03/18 | Bloom, Justin | Final edit and file Joint Motion re: CMO | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2427 | 04/03/18 | Coyne, Molly | check SSO report information on interrogatory chart | 0.40 | | | | | | | | 0.40 | $ 295 | $ 150 | $ 60.00 |
| 2428 | 04/03/18 | Schmidt, Kathryn | Call Schmidt/Evenson regarding proposed stipulation from defendant concerning stay of motions. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2429 | 04/03/18 | Sproul, Christopher | Review and respond to co-counsel email messages concerning discovery responses and case management matters, Further development of evidence to show that Florida Department of Environmental Protection consent order will not eliminate sewage spills/to counter mootness arguments. | 0.47 | 0.47 | | | | | | | 0.00 | $ 490 | $ 150 | $ 230.30 |
| 2430 | 04/03/18 | Bloom, Justin | Research samplers - outreach, Curt Dixon, Pam Fetterman | 0.58 | | | 0.58 | | | | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 2431 | 04/03/18 | Schmidt, Kathryn | Call Schmidt/Carter regarding upcoming document production. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2432 | 04/03/18 | Carter, Marnie | Communications with Benjamin Pierce, Kaki Schmidt and Molly Coyne (EA) regarding imaging of key documents for attorney review in preparation for potential production to Defendant. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 2433 | 04/03/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss responses to St. Petersburg interrogatories and request for production of documents, approach to development of economic benefit and inability to pay arguments and potential additional expert witnesses, further development of settlement strategy. | 0.85 | | | | | 0.85 | | | 0.00 | $ 440 | $ 150 | $ 374.00 |
| 2434 | 04/03/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss responses to St. Petersburg interrogatories and request for production of documents, approach to development of economic benefit and inability to pay arguments and potential additional expert witnesses, further development of settlement strategy. | 0.85 | 0.85 | | | | | | | 0.00 | $ 490 | $ 150 | $ 416.50 |
| 2435 | 04/03/18 | Schmidt, Kathryn | Call Schmidt/Evenson/Sproul to discuss response to Brian Bolves latest communications concerning joint motion to change case schedule, potential stipulation concerning facts related to spills to waters of the United States, further development of evidence concerning the same. | 0.92 | | | | | 0.92 | | | 0.00 | $ 440 | $ 150 | $ 404.80 |
| 2436 | 04/03/18 | Sproul, Christopher | Call with Fred Evenson and Kaki Schmidt to discuss response to Brian Bolves latest communications concerning joint motion to change case schedule, potential stipulation concerning facts related to spills to waters of the United States, further development of evidence concerning the same. | 0.92 | 0.92 | | | | | | | 0.00 | $ 490 | $ 150 | $ 450.80 |
| 2437 | 04/03/18 | Pierce, Benjamin | Meeting between Schmidt/Pierce to discuss trial preparation, witnesses, and exhibits. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2438 | 04/03/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss trial preparation, witnesses, and exhibits. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2439 | 04/03/18 | Coyne, Molly | Review documents received in discovery from St. Petersburg | 1.87 | | | | 1.87 | | | | 0.00 | $ 295 | $ 150 | $ 551.65 |
| 2440 | 04/03/18 | Pierce, Benjamin | Drafted list of relevant produced documents to send to Tom Christ (expert engineer). | 1.82 | | | | | | | | 1.82 | $ 225 | $ 150 | $ 273.00 |

Exhibit 2-III - Page 30

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2441 | 04/04/18 | Coyne, Molly | Draft email to Marnie Carter re production of documents in response to St. Petersburg's requests for production | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2442 | 04/04/18 | Coyne, Molly | Draft email to Marnie Carter, Kaki Schmidt re status of production of documents in response to St. Petersburg's requests for production | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2443 | 04/04/18 | Evenson, Fred | Call with Justin Bloom to plan sanitary sewer overflows site inspections. | 0.23 | | 0.23 | | | | | | 0.00 | $ 385 | $ 150 | $ 88.55 |
| 2444 | 04/04/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding review and organization of documents to be produced to Defendant. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2445 | 04/04/18 | Bloom, Justin | Call with Fred Evenson re: investigation, comment at council mtg, sampling | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2446 | 04/04/18 | Schmidt, Kathryn | Research and emails with Marnie Carter to find Eckard College documents in Defendant's produced documents and direction to enter to find letters in Defendant's production. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2447 | 04/04/18 | Bloom, Justin | investigation - set up drone and volunteers | 0.67 | | | | 0.67 | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2448 | 04/04/18 | Pierce, Benjamin | Reviewed defendant's eighth production set for relevant documents. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 2449 | 04/04/18 | Evenson, Fred | Call with ~~Jody Harwood~~ potential expert witness to discuss retaining ~~her~~ as a consultant or testifying expert on harm from pathogens in sewage and to discuss sediment and water sampling. | 0.93 | | 0.93 | | | | | | 0.00 | $ 385 | $ 150 | $ 358.05 |
| 2450 | 04/04/18 | Schmidt, Kathryn | Online search for news coverage concerning St. Petersburg. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2451 | 04/04/18 | Coyne, Molly | Prepare documents for production in response to St. Petersburg's requests for production and interrogatories | 1.25 | | | | 1.25 | | | | 0.00 | $ 295 | $ 150 | $ 368.75 |
| 2452 | 04/04/18 | Sproul, Christopher | Call with Fred Evenson and Kaki Schmidt to discuss approach to development of showing on St. Petersburg ability to pay for injunctive relief and civil penalties, potential need for additional expert witnesses, assessment of litigation risks for advice to clients, additional field sampling for further development of evidence of environmental harm from St. Petersburg violations. | 1.50 | 1.50 | | | | | | | 0.00 | $ 490 | $ 150 | $ 735.00 |
| 2453 | 04/04/18 | Schmidt, Kathryn | Call Schmidt/Evenson/Sproul to discuss approach to development of showing on St. Petersburg ability to pay for injunctive relief and civil penalties, potential need for additional expert witnesses, assessment of litigation risks for advice to clients, additional field sampling for further development of evidence of environmental harm from St. Petersburg violations. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2454 | 04/04/18 | Schmidt, Kathryn | Extended email correspondence with co-counsel regarding case management tasks (contacting news organization for video footage during spills, document production in response to Defendant's discovery, expert witness, document review of Defendant and 3rd party productions, deposition transcripts and exhibits, standing weekly meeting with expert witness to ensure diligent preparation of expert report). | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2455 | 04/04/18 | Schmidt, Kathryn | Drafting discovery responses and communication with co-counsel regarding response. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2456 | 04/04/18 | Carter, Marnie | Review and organization of voluminous file cross-reference reports related to documents produced by Defendant, third parties and production of documents. | 2.20 | | | | | | | | 2.20 | $ - | $ 150 | $ 330.00 |
| 2457 | 04/04/18 | Pierce, Benjamin | Drafted list of relevant produced documents to send to Tom Christ (expert engineer). | 2.56 | | | | | | | | 2.56 | $ 225 | $ 150 | $ 383.25 |
| 2458 | 04/05/18 | Sproul, Christopher | Review and respond to Kaki Schmidt e-mail message concerning for the directions to clients concerning search for documents responsive to St. Petersburg request for production of documents. | 0.09 | 0.09 | | | | | | | 0.00 | $ 490 | $ 150 | $ 44.10 |
| 2459 | 04/05/18 | Coyne, Molly | Draft email to Marnie Carter re Hermine Unauthorized Discharges document issues | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2460 | 04/05/18 | Carter, Marnie | Communications with Kaki Schmidt and Molly Coyne (EA) regarding documents produced by Defendant (vol. 9). | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2461 | 04/05/18 | Sproul, Christopher | Review and respond to Kaki Schmidt email message concerning additional response to St. Pete's request for production of documents. | 0.34 | 0.34 | | | | | | | 0.00 | $ 490 | $ 150 | $ 166.60 |
| 2462 | 04/05/18 | Coyne, Molly | type up notes on document review of Kerkering Barbario videos | 0.38 | | | | 0.38 | | | | 0.00 | $ 295 | $ 150 | $ 112.10 |
| 2463 | 04/05/18 | Pierce, Benjamin | Call between Schmidt/Pierce to discuss work flow for reviewing produced documents. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |

Exhibit 2-III - Page 31

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2464 | 04/05/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding proof chart, document review, list of documents for expert witness and City Council meeting. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2465 | 04/05/18 | Evenson, Fred | Call with Chris Sproul, Kaki Schmidt, and for part of the call Justin Bloom to discuss City Council meeting today and development of settlement position/written settlement communication to St. Petersburg in light of invitation for such communication. | 0.60 | | 0.60 | | | | | | 0.00 | $ 385 | $ 150 | $ 231.00 |
| 2466 | 04/05/18 | Sproul, Christopher | Call with Fred Evenson, Kaki Schmidt, and for part of the call Justin Bloom to discuss City Council meeting today and development of settlement position/written settlement communication to St. Petersburg in light of invitation for such communication. | 0.60 | 0.60 | | | | | | | 0.00 | $ 490 | $ 150 | $ 294.00 |
| 2467 | 04/05/18 | Coyne, Molly | Review documents received in discovery from Kerkering Barbario | 0.77 | | | | 0.77 | | | | 0.00 | $ 295 | $ 150 | $ 227.15 |
| 2468 | 04/05/18 | Evenson, Fred | Review new documents produced by St. Pete. | 0.87 | | 0.87 | | | | | | 0.00 | $ 385 | $ 150 | $ 334.95 |
| 2469 | 04/05/18 | Carter, Marnie | Review and organization of documents produced by Defendant (vol. 9) in preparation for loading to database. | 0.90 | | | | | | | | 0.90 | $ - | $ 150 | $ 135.00 |
| 2470 | 04/05/18 | Schmidt, Kathryn | Extended email correspondence with co-counsel regarding City Council meeting, settlement strategy. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2471 | 04/05/18 | Carter, Marnie | Review and organization of documents produced by CH2M Hill in preparation for loading to database. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 2472 | 04/05/18 | Pierce, Benjamin | Reviewed defendant's ninth production set for relevant documents. | 1.10 | | | | | | | 1.10 | 0.00 | $ 225 | $ 150 | $ 247.50 |
| 2473 | 04/05/18 | Coyne, Molly | Review documents received in discovery from Kerkering Barbario | 3.75 | | | | 3.75 | | | | 0.00 | $ 295 | $ 150 | $ 1,106.25 |
| 2474 | 04/05/18 | Schmidt, Kathryn | Review of live video of City Council Meeting because Suncoast lawsuit is on agenda, then supplemental review of prior City Council Meetings and Public Services and Infrastructure Meetings. Video recordings of meetings and agenda packages. Debriefing emails with co-counsel. | 4.00 | | | | | 4.00 | | | 0.00 | $ 440 | $ 150 | $ 1,760.00 |
| 2475 | 04/05/18 | Pierce, Benjamin | Drafted list of relevant produced documents to send to Tom Christ (expert engineer). | 2.31 | | | | | | | | 2.31 | $ 225 | $ 150 | $ 346.50 |
| 2476 | 04/06/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re protocol for sending documents to expert witness | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2477 | 04/06/18 | Coyne, Molly | Review, respond to Marnie Carter emails re document production to St. Petersburg | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2478 | 04/06/18 | Sproul, Christopher | Draft proposed consent decree to offer as settlement to St. Petersburg. | 0.26 | 0.26 | | | | | | | 0.00 | $ 490 | $ 150 | $ 127.40 |
| 2479 | 04/06/18 | Coyne, Molly | Call with Kaki Schmidt re objections to St. Petersburg's discovery, Concordance issues (getting documents out of Concordance and into a format where I can see them), St. Petersburg city council meeting on sewage issues. | 0.32 | | | | 0.32 | | | | 0.00 | $ 295 | $ 150 | $ 94.40 |
| 2480 | 04/06/18 | Coyne, Molly | Edit Justin Bloom collection of documents to be produced to St. Petersburg in discovery | 0.40 | | | | 0.40 | | | | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 2481 | 04/06/18 | Pierce, Benjamin | Meeting Schmidt regarding research and catalog of City Council meeting agenda packets and live recordings to compile comprehensive list of discussions relevant to injunctive relief sought in this case. | 0.50 | | | | | | | | 0.50 | $ 225 | $ 150 | $ 75.00 |
| 2482 | 04/06/18 | Sproul, Christopher | Draft additional section of plaintiffs' response to St. Petersburg request for production of documents, request number nine. | 0.52 | 0.52 | | | | | | | 0.00 | $ 490 | $ 150 | $ 254.80 |
| 2483 | 04/06/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding production of native video files to Defendant. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2484 | 04/06/18 | Coyne, Molly | Call with Kaki Schmidt, Marnie Carter re St. Petersburg's 9th production set of documents, non-bates-stamped versions of documents received from St. Petersburg, corrupted files, producing documents in response to St. Petersburg's interrogatories and requests for production | 0.70 | | | | 0.70 | | | | 0.00 | $ 295 | $ 150 | $ 206.50 |
| 2485 | 04/06/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss response to St. Petersburg Request for Production of Request No. 9, response to settlement communication outreach offer from St. Petersburg City Council, Tom Christ expert report subject matters and content. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2486 | 04/06/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss response to St. Petersburg Request for Production of Request No. 9, response to settlement communication outreach offer from St. Pete City Council, Tom Christ expert report subject matters and content. | 0.75 | 0.75 | | | | | | | 0.00 | $ 490 | $ 150 | $ 367.50 |
| 2487 | 04/06/18 | Schmidt, Kathryn | Drafting responses to Defendant's interrogatories and request for production. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 138 of 219 PageID
4831

Exhibit 2-III - Page 32

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2488 | 04/06/18 | Carter, Marnie | Review and organization of public records collected by counsel in preparation for loading to database in preparation for production to Defendant. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 2489 | 04/06/18 | Carter, Marnie | Prepare file cross-reference report related to documents produced by Defendant (vol. 9) in preparation for attorney review at request of Kaki Schmidt. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 2490 | 04/06/18 | Sproul, Christopher | Draft settlement offer letter to St. Petersburg. | 1.18 | 1.18 | | | | | | | 0.00 | $ 490 | $ 150 | $ 578.20 |
| 2491 | 04/06/18 | Coyne, Molly | Review 9th production set of documents received from St. Petersburg | 1.40 | | | | 1.40 | | | | 0.00 | $ 295 | $ 150 | $ 413.00 |
| 2492 | 04/06/18 | Schmidt, Kathryn | Call Schmidt/Christ/Pierce/Coyne regarding review of expert report status, documents to be reviewed and provided, trial exhibits, city council meeting and review of videos and agenda packets (Christ for part of call). | 1.60 | | | | | 1.60 | | | 0.00 | $ 440 | $ 150 | $ 704.00 |
| 2493 | 04/06/18 | Carter, Marnie | Review and analysis of documents produced by Defendant (vol. 9) for files contained in Hermine-Unauthorized Discharges zip archive at request of Kaki Schmidt. | 2.40 | | | | | | | | 2.40 | $ - | $ 150 | $ 360.00 |
| 2494 | 04/06/18 | Pierce, Benjamin | Document review for admissible evidence at trial, in preparation for trial. | 5.30 | | | | | | | 5.30 | 0.00 | $ 225 | $ 150 | $ 1,192.50 |
| 2495 | 04/07/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding loading of public records collected by counsel to database in preparation for production to Defendant. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2496 | 04/07/18 | Schmidt, Kathryn | Drafting responses to defendant's interrogatories and request for documents. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2497 | 04/07/18 | Schmidt, Kathryn | Review of consent decree requirements and work done by defendants under consent order to draft list of remedial measures for inclusion for co-counsel review and inclusion in settlement letter. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2498 | 04/08/18 | Coyne, Molly | Draft email to Kaki Schmidt re SSOs "likely to recur" | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2499 | 04/08/18 | Bloom, Justin | Review and edit April 9 letter to City following from Council meeting | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2500 | 04/08/18 | Coyne, Molly | Finalize table of SSO reports for response to St. Petersburg's interrogatories | 0.55 | | | | | | | | 0.55 | $ 295 | $ 150 | $ 82.50 |
| 2501 | 04/08/18 | Coyne, Molly | Search Oculus, internet for Integrated Water Resources Plan and stress test documents | 0.80 | | | | 0.80 | | | | 0.00 | $ 295 | $ 150 | $ 236.00 |
| 2502 | 04/08/18 | Schmidt, Kathryn | Review and editing of settlement letter to St. Petersburg. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2503 | 04/08/18 | Coyne, Molly | Call with Kaki Schmidt re Concordance indexes for getting information to expert witness, finalizing table of SSO reports for response to interrogatories | 1.00 | | | | 1.00 | | | | 0.00 | $ 295 | $ 150 | $ 295.00 |
| 2504 | 04/08/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding discovery responses and table A detailed review of every entry to ensure evidentiary support in documents and discovery for every violation listed. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2505 | 04/08/18 | Schmidt, Kathryn | Drafting and revising Table A and written responses to interrogatories and requests for production. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2506 | 04/09/18 | Schmidt, Kathryn | Call with potential expert witness, Jonathon Shefftz, concerning economic benefit and ability to pay testimony in St. Petersburg case relating to injunctive relief and civil penalty components, requirements for retainer and cost inputs needed, timing, deposition locations, potential to do a diminution in value analysis, case management deadlines for report in May and deposition in last week of June. Funding request pending. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2507 | 04/09/18 | Coyne, Molly | Review Kerkering Barbario documents, flag for expert Review | 1.17 | | | | 1.17 | | | | 0.00 | $ 295 | $ 150 | $ 345.15 |
| 2508 | 04/09/18 | Bloom, Justin | investigation of NE Plant with evenson and videographer, travel 1/2 time | 4.50 | | | 2.50 | | | | | 2.00 | $ 385 | $ 150 | $ 1,262.50 |
| 2509 | 04/09/18 | Carter, Marnie | Further communications with Mike Peloquin (Advanced Discovery) regarding loading of additional public records collected by counsel to database in preparation for production to Defendant. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2510 | 04/09/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Marnie Carter emails re document production | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2511 | 04/09/18 | Coyne, Molly | Review Judge Whittemore's order on case management, calendar new dates | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 2512 | 04/09/18 | Sproul, Christopher | Review and respond to co-counsel messages concerning revisions to additional letter to St. Petersburg concerning settlement. | 0.22 | 0.22 | | | | | | | 0.00 | $ 490 | $ 150 | $ 107.80 |
| 2513 | 04/09/18 | Bloom, Justin | plan investigation of NE Plant | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2514 | 04/09/18 | Schmidt, Kathryn | Call between Schmidt/Pierce/Coyne regarding documents to be sent to Tom Christ (expert engineer). | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |

Exhibit 2-III - Page 33

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2515 | 04/09/18 | Pierce, Benjamin | Researched whether case law gives us authority to request expanded injunctive relief. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 2516 | 04/09/18 | Coyne, Molly | Review documents from Reiss Engineering for expert Review | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 2517 | 04/09/18 | Pierce, Benjamin | Reviewed case management order to find limit on interrogatories and requests for production. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2518 | 04/09/18 | Goodstein, Michael | Meeting with Kaki Schmidt and Ben Pierce to discuss case status and suggestions for expert development for St. Petersburg Case. | 0.60 | | | | | | 0.60 | | 0.00 | $ 490 | $ 150 | $ 294.00 |
| 2519 | 04/09/18 | Schmidt, Kathryn | Meeting with Michael Goodstein and Ben Pierce to discuss case status and suggestions for expert development for St. Petersburg Case. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2520 | 04/09/18 | Bloom, Justin | Edit and create attachment for letter to City to discuss settlement. | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 2521 | 04/09/18 | Pierce, Benjamin | Drafted spreadsheet for Tom Christ (expert engineer) to use in tracking reviewed documents. | 0.90 | | | | | | | 0.90 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 2522 | 04/09/18 | Coyne, Molly | Review documents from Reiss Engineering for expert Review | 1.40 | | | | 1.40 | | | | 0.00 | $ 295 | $ 150 | $ 413.00 |
| 2523 | 04/09/18 | Schmidt, Kathryn | Editing of discovery responses, emailing with co-counsel to ensure complete search done for responsive documents. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2524 | 04/09/18 | Coyne, Molly | Research Clean Water Act penalties for mixed pollutants | 1.53 | | | | 1.53 | | | | 0.00 | $ 295 | $ 150 | $ 451.35 |
| 2525 | 04/09/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (EA) on preparation of document production to Defendant. | 2.30 | | | | | | | | 2.30 | $ - | $ 150 | $ 345.00 |
| 2526 | 04/09/18 | Coyne, Molly | Review documents from Reiss Engineering for expert Review | 2.40 | | | | 2.40 | | | | 0.00 | $ 295 | $ 150 | $ 708.00 |
| 2527 | 04/09/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Molly Coyne (EA) to generate images associated with the production of documents by third party Reiss in response to subpoena. | 3.60 | | | | | | | | 3.60 | $ - | $ 150 | $ 540.00 |
| 2528 | 04/09/18 | Pierce, Benjamin | Document review for admissable evidence at trial, in preparation for trial. | 3.90 | | | | | | | 3.90 | 0.00 | $ 225 | $ 150 | $ 877.50 |
| 2529 | 04/09/18 | Evenson, Fred | Field investigation of NEWRF stormwater outflow and tracking sanitary sewer overflowss to WOTUS to develop evidence to contradict defendant's assertion that spills did not reach WOTUS.  With Justin Bloom and John the video guy.  videographer. | 4.50 | | 4.50 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,732.50 |
| 2530 | 04/09/18 | Schmidt, Kathryn | Drafting of settlement letter to St. Petersburg with description of remedial measures requested. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2531 | 04/10/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re draft responses to St. Petersburg's interrogatories, set 1 | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2532 | 04/10/18 | Coyne, Molly | Revise draft responses to St. Petersburg's interrogatories, Set 1 | 0.12 | | | | 0.12 | | | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 2533 | 04/10/18 | Carter, Marnie | Multiple communications with Tammy Thompson (CH2M Hill) regarding format of production of documents by third party, CH2M Hill in response to subpoena. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2534 | 04/10/18 | Coyne, Molly | Draft confidentiality agreement re GIS files in response to defendant's request for confidentiality agreement. | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 2535 | 04/10/18 | Bloom, Justin | Settlement emails w def counsel | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2536 | 04/10/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re stipulations on confidentiality, task list, Clean Water Act penalties for mixed pollutants | 0.28 | | | | 0.28 | | | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 2537 | 04/10/18 | Coyne, Molly | Call with Kaki Schmidt, Ben Pierce re identifying documents for expert review, reconciling lists of expert-approved documents | 0.33 | | | | 0.33 | | | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 2538 | 04/10/18 | Bloom, Justin | Call with Schmidt re: discovery, settlement, fact witnesses, funding | 0.40 | | | 0.40 | | | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 2539 | 04/10/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning search for documents in response to discovery requests relating to administrative proceeding in response to Defendant's request for documents. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2540 | 04/10/18 | Bloom, Justin | Discovery communications | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2541 | 04/10/18 | Coyne, Molly | Draft confidentiality agreement re GIS files in response to defendant's request for confidentiality agreement. | 0.50 | | | | 0.50 | | | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 2542 | 04/10/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding production of documents by third party, CH2M Hill in response to subpoena. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2543 | 04/10/18 | Schmidt, Kathryn | Call Schmidt/Coyne/Pierce regarding identifying documents for expert review, reconciling lists of expert-reviewed documents. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 140 of 219 PageID
4833

Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2544 | 04/10/18 | Bloom, Justin | Call with Sproul and Schmidt re: concerning email response of St. Petersburg to Plaintiffs‰Ûª settlement letter, requesting attorney fee figures, and Florida rules concerning acceptability of contacting elected officials. | 0.62 | | | 0.62 | | | | | 0.00 | $ 385 | $ 150 | $ 237.42 |
| 2545 | 04/10/18 | Bloom, Justin | Final edits and transmission of settlement letter to City | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2546 | 04/10/18 | Coyne, Molly | Prepare Reiss Engineering documents for expert review | 0.72 | | | | 0.72 | | | | 0.00 | $ 295 | $ 150 | $ 212.40 |
| 2547 | 04/10/18 | Pierce, Benjamin | Reviewed defendant's ninth production set. | 0.90 | | | | | | | 0.90 | 0.00 | $ 225 | $ 150 | $ 202.50 |
| 2548 | 04/10/18 | Coyne, Molly | Review, revise Kaki Schmidt draft of responses to St. Petersburg's interrogatories Set 1 | 0.93 | | | | 0.93 | | | | 0.00 | $ 295 | $ 150 | $ 274.35 |
| 2549 | 04/10/18 | Coyne, Molly | Draft confidentiality agreement re GIS files in response to defendant's request for confidentiality agreement. | 0.95 | | | | 0.95 | | | | 0.00 | $ 295 | $ 150 | $ 280.25 |
| 2550 | 04/10/18 | Pierce, Benjamin | Reviewed CH2M Hill's production set and sets of documents referencing Steve Kornell and Carlos Frey. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2551 | 04/10/18 | Schmidt, Kathryn | Revisions to settlement letter in response to comments from co-counsel. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2552 | 04/10/18 | Schmidt, Kathryn | Extensive email correspondence with co-counsel regarding case management, task list, confidentiality agreement and settlement letter. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2553 | 04/10/18 | Pierce, Benjamin | Reviewed sets of documents referencing Kevin King and Rick Kriseman. | 1.90 | | | | | | | 1.90 | 0.00 | $ 225 | $ 150 | $ 427.50 |
| 2554 | 04/10/18 | Schmidt, Kathryn | Continued drafting of plaintiffs response to Defendant's interrogatories and document requests. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2555 | 04/11/18 | Evenson, Fred | Travel time for meeting with potential expert witness and Chris Sproul to discuss potential retention as expert witness, potential opinion testimony to cover. | 1.00 | | | | | | | | 1.00 | $ 385 | $ 150 | $ 150.00 |
| 2556 | 04/11/18 | Sproul, Christopher | Review and respond to Justin Bloom and Kaki Schmidt e-mail messages concerning response to St. Petersburg's interrogatories. | 0.09 | 0.09 | | | | | | | 0.00 | $ 490 | $ 150 | $ 44.10 |
| 2557 | 04/11/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re draft responses to St. Petersburg's interrogatories | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2558 | 04/11/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re draft responses to St. Petersburg's request for production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2559 | 04/11/18 | Coyne, Molly | Review, respond to Tom Christ email re 2000 consent order | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2560 | 04/11/18 | Sproul, Christopher | Call with Molly Coyne re legal research issue [subject matter redacted] pertinent to settlement strategy. | 0.12 | 0.12 | | | | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 2561 | 04/11/18 | Sproul, Christopher | Call with Molly Coyne re proposed consent decree and settlement proposal. | 0.18 | 0.18 | | | | | | | 0.00 | $ 490 | $ 150 | $ 88.20 |
| 2562 | 04/11/18 | Evenson, Fred | Call with Nate Berman and Chris Sproul to discuss Brown & Caldwell response to subpoena. | 0.20 | | 0.20 | | | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 2563 | 04/11/18 | Sproul, Christopher | Call with Nate Berman and Fred Evenson to discuss Brown & Caldwell response to subpoena. | 0.20 | 0.20 | | | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 2564 | 04/11/18 | Bloom, Justin | Call with Tom Christ update | 0.30 | | | 0.30 | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 2565 | 04/11/18 | Coyne, Molly | Call with Tom Christ, Ben Pierce re documents still needed for expert report, document review workflow. | 0.33 | | | | 0.33 | | | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 2566 | 04/11/18 | Bloom, Justin | Work on assembling attorney fees info for purposes of potential settlement discussions. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2567 | 04/11/18 | Coyne, Molly | Call with Kaki Schmidt re finalizing table for interrogatory response, questions for expert review | 0.52 | | | | 0.52 | | | | 0.00 | $ 295 | $ 150 | $ 153.40 |
| 2568 | 04/11/18 | Schmidt, Kathryn | Call Schmidt/Coyne to finalize discovery responses and Table A. Also discussed expert witness report preparations. | 0.70 | | | | | | | | 0.70 | $ 440 | $ 150 | $ 105.00 |
| 2569 | 04/11/18 | Bloom, Justin | production to Def. | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2570 | 04/11/18 | Schmidt, Kathryn | Call Schmidt/Carter regarding production requirements for Friday delivery. Also discussed upcoming prospective costs for document management. 2 separate calls. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2571 | 04/11/18 | Sproul, Christopher | Discuss with Fred Evenson settlement strategy, expert testimony needs and potential further field investigation, sampling effort. | 0.75 | 0.75 | | | | | | | 0.00 | $ 490 | $ 150 | $ 367.50 |
| 2572 | 04/11/18 | Coyne, Molly | Revise draft responses to St. Petersburg's request for production set 1 | 0.98 | | | | 0.98 | | | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 2573 | 04/11/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss documents to be sent to Tom Christ (expert engineer). | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2574 | 04/11/18 | Evenson, Fred | Meeting with potential expert witness and Chris Sproul to discuss retention as expert witness, potential opinion testimony to cover. | 1.25 | | 1.25 | | | | | | 0.00 | $ 385 | $ 150 | $ 481.25 |

Exhibit 2-III - Page 34

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 141 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4834

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2575 | 04/11/18 | Schmidt, Kathryn | Extensive email correspondence with co-counsel concerning final draft review of discovery responses to defendant's interrogatories and document requests, and attached table, the process for obtaining signature verifications from clients. Additional email correspondence with Pierce regarding several legal research requests. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2576 | 04/11/18 | Carter, Marnie | Extensive work with Justin Bloom (EA) and Kaki Schmidt on processing of additional electronic documents to be included in production to Defendant. | 3.20 | | | | | | | | 3.20 | $ - | $ 150 | $ 480.00 |
| 2577 | 04/11/18 | Coyne, Molly | Review, revise draft interrogatory responses | 0.81 | | | | 0.81 | | | | 0.00 | $ 295 | $ 150 | $ 239.54 |
| 2578 | 04/11/18 | Coyne, Molly | Review our responses to St. Petersburg's discovery for accuracy and completeness | 0.85 | | | | 0.85 | | | | 0.00 | $ 295 | $ 150 | $ 251.93 |
| 2579 | 04/11/18 | Schmidt, Kathryn | Drafting/editing/reviewing plaintiffs' response to interrogatories and request for production of documents for client review. Detailed review of each spill on the table attached to the discovery response. | 2.05 | | | | | 2.05 | | | 0.00 | $ 440 | $ 150 | $ 902.00 |
| 2580 | 04/12/18 | Coyne, Molly | Draft email to Kaki Schmidt re final changes to make to responses to St. Petersburg's interrogatories set 1 | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2581 | 04/12/18 | Coyne, Molly | Review Tom Christ, Ben Pierce emails re PACP documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2582 | 04/12/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re proof of service for discovery responses | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2583 | 04/12/18 | Coyne, Molly | Review, respond to Marnie Carter email re privilege/redaction/confidentiality of produced documents | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2584 | 04/12/18 | Coyne, Molly | Review, respond to Tom Chris, Kaki Schmidt, Ben Pierce emails re 2000 consent order implementation reports | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2585 | 04/12/18 | Carter, Marnie | Review and analysis of Defendant's production of documents (Vol. 9) to identify SSEMP reports at request of attorney Kaki Schmidt. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2586 | 04/12/18 | Carter, Marnie | Review and analysis of documents produced by Defendant to identify letters authored by Eckerd Collage at request of attorney Kaki Schmidt. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2587 | 04/12/18 | Carter, Marnie | Further work with Justin Bloom (EA) on processing of additional electronic documents to be included in production to Defendant. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2588 | 04/12/18 | Coyne, Molly | Review Bolves firm discovery responses and proofs of service | 0.30 | | | | | | | | 0.30 | $ 295 | $ 150 | $ 45.00 |
| 2589 | 04/12/18 | Coyne, Molly | Review, finalize table of spills for responses to St. Petersburg's interrogatories | 0.30 | | | | | | | | 0.30 | $ 295 | $ 150 | $ 45.00 |
| 2590 | 04/12/18 | Carter, Marnie | Confer with Benjamin Pierce and Kaki Schmidt regarding further review and analysis of Defendant's production of documents (Vol. 9). | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2591 | 04/12/18 | Pierce, Benjamin | Confer with Marnie Carter and Kaki Schmidt regarding further review and analysis of Defendant's production of documents (Vol. 9). | 0.40 | | | | | | | 0.40 | 0.00 | $ 225 | $ 150 | $ 90.00 |
| 2592 | 04/12/18 | Schmidt, Kathryn | Confer with Benjamin Pierce and Marnie Carter regarding further review and analysis of Defendant's production of documents (Vol. 9). | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2593 | 04/12/18 | Pierce, Benjamin | Researched Florida Middle District local rules to determine whether interrogatory responses need to be notarized when the party signs verification form. | 0.40 | | | | | | | 0.40 | 0.00 | $ 225 | $ 150 | $ 90.00 |
| 2594 | 04/12/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of additional electronic documents to be included in production to Defendant. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2595 | 04/12/18 | Coyne, Molly | Call with Kaki Schmidt, Ben Pierce, Tom Christ re document production, expert report | 0.50 | | | | 0.50 | | | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 2596 | 04/12/18 | Pierce, Benjamin | Legal research re: whether parties have a right to inspect documents produced by a subpoena under FRCP 45, at their own expense. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2597 | 04/12/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding preparation of document production to Defendant. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2598 | 04/12/18 | Carter, Marnie | Work with Benjamin Pierce and Mike Peloquin (Advanced Discovery) on imaging of additional key documents for attorney review. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2599 | 04/12/18 | Coyne, Molly | Review, finalize responses to St. Petersburg's interrogatories | 0.65 | | | | 0.65 | | | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 2600 | 04/12/18 | Schmidt, Kathryn | Revisions to plaintiffs interrogatory document request responses to Defendant's discovery. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 2601 | 04/12/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on preparation of document production to Defendant. | 1.70 | | | | | | | | 1.70 | $ - | $ 150 | $ 255.00 |

Exhibit 2-III - Page 35

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2602 | 04/12/18 | Pierce, Benjamin | Document review for admissable evidence at trial, in preparation for trial. | 2.10 | | | | | | | 2.10 | 0.00 | $ 225 | $ 150 | $ 472.50 |
| 2603 | 04/12/18 | Pierce, Benjamin | Reviewed defendant's ninth production set to determine if they produced all requested documents. | 3.10 | | | | | | | 3.10 | 0.00 | $ 225 | $ 150 | $ 697.50 |
| 2604 | 04/13/18 | Carter, Marnie | Work with Kaki Schmidt on handling of native files within document production to Defendant. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2605 | 04/13/18 | Sproul, Christopher | Email messages to and from potential sewage engineer expert witness | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 2606 | 04/13/18 | Schmidt, Kathryn | Call Schmidt with defense counsel (Heeter) concerning pending document requests, insisting on immediate production, informing them that they are delaying our expert report preparation. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2607 | 04/13/18 | Schmidt, Kathryn | Call Schmidt/Carter to discuss document production technical difficulties and when we can complete production next week to defense counsel. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2608 | 04/13/18 | Bloom, Justin | Assist with investigation, Google Earth and stormwater/sewage overlay file research | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2609 | 04/13/18 | Schmidt, Kathryn | Email communication with co-counsel and clients to secure receipt of verifications to interrogatory responses. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2610 | 04/13/18 | Bloom, Justin | Review Plaintiffs production with client and transmit to Kaki Schmidt | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2611 | 04/13/18 | Carter, Marnie | Prepare sanitized version of Table A (removal of metadata and hidden personal profile information associated with spreadsheet file) to be served with Suncoast Waterkeeper's responses to interrogatories. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 2612 | 04/13/18 | Sproul, Christopher | Discuss with Fred Evenson, Justin Bloom, and Annie Beaman potential additional settlement communication to St. Pete concerning inadequate storm water pollution prevention plans and sewage contamination of MS4 discharge, expert witness needs and development of expert testimony, who to retain. | 0.75 | 0.75 | | | | | | | 0.00 | $ 490 | $ 150 | $ 367.50 |
| 2613 | 04/13/18 | Sproul, Christopher | Discuss with Fred Evenson, Annie Beaman collection of additional sampling data to support ecological harm from St. Pete violations. | 0.83 | 0.83 | | | | | | | 0.00 | $ 490 | $ 150 | $ 406.70 |
| 2614 | 04/13/18 | Evenson, Fred | Discuss with Chris Sproul, Annie Beaman collection of additional sampling data to support ecological harm from St. Pete violations. | 0.83 | | 0.83 | | | | | | 0.00 | $ 385 | $ 150 | $ 319.55 |
| 2615 | 04/13/18 | Carter, Marnie | Further work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on preparation of document production to Defendant. | 2.20 | | | | | | | | 2.20 | $ - | $ 150 | $ 330.00 |
| 2616 | 04/13/18 | Evenson, Fred | Field tour with consulting expert, Chris Sproul, and Annie Beaman on biological impacts of St. Petersburg violations. | 3.50 | | 3.50 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,347.50 |
| 2617 | 04/13/18 | Sproul, Christopher | Field tour with consulting expert, Fred Evenson, and Annie Beaman on biological impacts of St. Petersburg violations. | 3.50 | 3.50 | | | | | | | 0.00 | $ 490 | $ 150 | $ 1,715.00 |
| 2618 | 04/13/18 | Pierce, Benjamin | Document review for admissable evidence at trial, in preparation for trial. | 4.40 | | | | | | | 4.40 | 0.00 | $ 225 | $ 150 | $ 990.00 |
| 2619 | 04/13/18 | Schmidt, Kathryn | Final review of written responses to defendant's interrogatories and request for production, cover letter and pdf and excel (clean scrub) attachments. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2620 | 04/14/18 | Bloom, Justin | correct filing of supplement to MPSJ - email counsel explaining correction | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2621 | 04/14/18 | Carter, Marnie | Review and organization of document production to Defendant in preparation for case team QC. | 1.30 | | | | | | | | 1.30 | $ - | $ 150 | $ 195.00 |
| 2622 | 04/14/18 | Schmidt, Kathryn | Review of City Council recorded meetings; Sewer reports for evidentiary value of City response to SSO's, party opponent, admissions, costs, deliberations. | 5.00 | | | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 2623 | 04/15/18 | Schmidt, Kathryn | Review of City Council recorded meetings; Sewer reports from 2016 for evidentiary value of City response to SSO's, party opponent, admissions, costs, deliberations. | 5.00 | | | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 2624 | 04/16/18 | Coyne, Molly | Draft protective order for GIS materials | 1.87 | | | | 1.87 | | | | 0.00 | $ 295 | $ 150 | $ 551.65 |
| 2625 | 04/16/18 | Bloom, Justin | Call with Ed Sherwood, Tampa Bay Estuary Program re: SEP projects | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2626 | 04/16/18 | Coyne, Molly | Call with Ben Pierce re requests for production, documents produced | 0.17 | | | | 0.17 | | | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 2627 | 04/16/18 | Bloom, Justin | Call with Chris Sproul and Kaki Schmidt re: settlement and case management | 0.27 | | | 0.27 | | | | | 0.00 | $ 385 | $ 150 | $ 102.67 |
| 2628 | 04/16/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Bloom discussion of proposed settlement terms to develop for further St. Petersburg settlement offer. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |

Exhibit 2-III - Page 36

Exhibit 2-III - Page 37

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2629 | 04/16/18 | Pierce, Benjamin | Calls Schmidt/Pierce regarding drafting of meet and confer letter to defendants for failure to provide responsive documents. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 2630 | 04/16/18 | Schmidt, Kathryn | Calls Schmidt/Pierce regarding drafting of meet and confer letter to defendants for failure to provide responsive documents. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2631 | 04/16/18 | Bloom, Justin | Communications re: settlement, fees/costs/SEP | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2632 | 04/16/18 | Bloom, Justin | Emails re: 3rd party motion to compel | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2633 | 04/16/18 | Bloom, Justin | outreach to Mike Deeson, reporter for fact witnesses and evidence | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2634 | 04/16/18 | Sproul, Christopher | Second call with Kaki Schmidt to discuss inadequacies of St. Petersburg's discovery responses, preparing for meeting confer and potential motion to compel St. Petersburg discovery responses (12 min.); proposed settlement terms to develop for further St. Petersburg settlement offer. | 0.40 | 0.40 | | | | | | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 2635 | 04/16/18 | Schmidt, Kathryn | Confer with Marnie Carter regarding handling of native files produced by Florida Department of Environmental Protection that could not be processed for inclusion in document production to Defendant. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2636 | 04/16/18 | Sproul, Christopher | Call with Kaki Schmidt and (for part of call) Justin Bloom to discuss proposed settlement terms to develop for further St. Petersburg settlement offer. | 0.52 | 0.52 | | | | | | | 0.00 | $ 490 | $ 150 | $ 254.80 |
| 2637 | 04/16/18 | Schmidt, Kathryn | Communication with M .Coyne regarding taking lead responsibility for discovery disputes and transmitting all relevant materials. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2638 | 04/16/18 | Pierce, Benjamin | Researched whether plaintiffs can request expanded relief in our CWA claim. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 2639 | 04/16/18 | Carter, Marnie | Further review and organization of document production to Defendant in preparation for case team QC. | 1.20 | | | | | | | | 1.20 | $ - | $ 150 | $ 180.00 |
| 2640 | 04/16/18 | Coyne, Molly | Draft protective order for GIS materials | 1.70 | | | | 1.70 | | | | 0.00 | $ 295 | $ 150 | $ 501.50 |
| 2641 | 04/16/18 | Schmidt, Kathryn | Communications via email with co-counsel regarding tasks and delegation of responsibilities. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2642 | 04/16/18 | Schmidt, Kathryn | Review of City Council recorded meetings; Sewer reports from 2016 for evidentiary value of City response to SSO's party opponent, admissions, costs, deliberations. Review of recorded City Council meetings in 2016. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2643 | 04/16/18 | Pierce, Benjamin | Document review for admissable evidence at trial, in preparation for trial. | 2.30 | | | | | | | 2.30 | 0.00 | $ 225 | $ 150 | $ 517.50 |
| 2644 | 04/16/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding inadequacies of St. Petersburg's document production, preparing for meet/confer and potential motion to compel discovery responses (12 min); proposed settlement terms to further develop for revised offer to St. Petersburg. | 1.70 | | | | | 1.70 | | | 0.00 | $ 440 | $ 150 | $ 748.00 |
| 2645 | 04/17/18 | Schmidt, Kathryn | Drafting Shefftz retainer agreement, using Tom Christ agreement. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2646 | 04/17/18 | Coyne, Molly | Draft email to Fred Evenson re Brown and Caldwell Subpoena | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2647 | 04/17/18 | Coyne, Molly | Draft email to Tom Christ re Work and Asset Management system | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2648 | 04/17/18 | Coyne, Molly | Review CH2M Hill response to letter asking for status of document production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2649 | 04/17/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Tom Christ, Fred Evenson emails re GIS data | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2650 | 04/17/18 | Coyne, Molly | Review correspondence with St. Petersburg and Brown and Caldwell regarding discovery disputes | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 2651 | 04/17/18 | Bloom, Justin | expert witness communications re: economic expert retension | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2652 | 04/17/18 | Sproul, Christopher | Review and respond to co-counsel e-mail messages about additional meeting confer with St. Petersburg over discovery disputes, further communications with St. Petersburg over settlement. | 0.27 | 0.27 | | | | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 2653 | 04/17/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning priority of work to be list of injunctive measures required, with specificity. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2654 | 04/17/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Kaki Schmidt on QC of document production to Defendant. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2655 | 04/17/18 | Coyne, Molly | Calls with Chris Sproul re Brown and Caldwell discovery dispute, potential new discovery to St. Petersburg, financial information needed for expert report. | 0.35 | | | | 0.35 | | | | 0.00 | $ 295 | $ 150 | $ 103.25 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 144 of 219 PageID
4837
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 38

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2656 | 04/17/18 | Sproul, Christopher | Calls with Molly Coyne re Brown and Caldwell discovery dispute, potential new discovery to St. Petersburg, financial information needed for expert report. | 0.35 | 0.35 | | | | | | | 0.00 | $ 490 | $ 150 | $ 171.50 |
| 2657 | 04/17/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re taking over discovery disputes | 0.42 | | | | 0.42 | | | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 2658 | 04/17/18 | Coyne, Molly | Review, revise draft meet and confer letter to St. Petersburg re GIS files and other outstanding discovery | 0.43 | | | | 0.43 | | | | 0.00 | $ 295 | $ 150 | $ 126.85 |
| 2659 | 04/17/18 | Bloom, Justin | create spreadsheet for lodestar - emails with all attorneys | 0.50 | | | | | | | | 0.50 | $ 385 | $ 150 | $ 75.00 |
| 2660 | 04/17/18 | Bloom, Justin | Review materials and GIS, send to Tom Christ expert | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2661 | 04/17/18 | Carter, Marnie | Serve document production with accompanying letter to counsel for Defendant. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2662 | 04/17/18 | Coyne, Molly | Revise draft protective order for confidential information | 0.58 | | | | 0.58 | | | | 0.00 | $ 295 | $ 150 | $ 171.10 |
| 2663 | 04/17/18 | Bloom, Justin | Communications with K. Schmidt re: settlement position | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2664 | 04/17/18 | Schmidt, Kathryn | Call Schmidt/Evenson regarding document issues, depositions scheduling and witnesses, case management and workflow, deposition transcripts. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2665 | 04/17/18 | Goodstein, Michael | Meeting with Kaki Schmidt and Ben Pierce concerning strategy for preparing expert reports and settlement efforts. | 0.70 | | | | | | 0.70 | | 0.00 | $ 490 | $ 150 | $ 343.00 |
| 2666 | 04/17/18 | Schmidt, Kathryn | Meeting with Michael Goodstein and Ben Pierce concerning strategy for preparing expert reports and settlement efforts. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2667 | 04/17/18 | Evenson, Fred | Call with Kaki Schmidt to discuss scheduling remaining depositions, information still needed for expert reports and staffing. | 0.75 | | 0.75 | | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 2668 | 04/17/18 | Sproul, Christopher | Call with Fred Evenson re handling discovery disputes, meet and confer, draft responses to St. Petersburg's requests for production | 0.80 | 0.80 | | | | | | | 0.00 | $ 490 | $ 150 | $ 392.00 |
| 2669 | 04/17/18 | Bloom, Justin | Call with Deeson and follow-up email communications regarding his witnessing and video recordings of spill events. | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 2670 | 04/17/18 | Pierce, Benjamin | Legal research whether documents kept in ordinary course of business are not subject to defendant's approval for production required under FRCP 45. | 1.10 | | | | | | | 1.10 | 0.00 | $ 225 | $ 150 | $ 247.50 |
| 2671 | 04/17/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding document disputes with defendant, meet and confer needs, CH2M Hill and Brown and Caldwell, GIS and WAM issues. | 1.20 | | | | | 1.20 | | | 0.00 | $ 440 | $ 150 | $ 528.00 |
| 2672 | 04/17/18 | Coyne, Molly | Call with Kaki Schmidt re discovery disputes with Brown and Caldwell, CH2M Hill, and St. Petersburg, drafting meet and confer letter to Bolves firm, file types for document production. | 1.25 | | | | 1.25 | | | | 0.00 | $ 295 | $ 150 | $ 368.75 |
| 2673 | 04/17/18 | Schmidt, Kathryn | Review and approval of document production work product prepared by M. Carter for production to defense counsel. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2674 | 04/17/18 | Schmidt, Kathryn | Review of GIS production problem from Defendant and GIS files as developed by A. Hayslip. Coordination with sewage engineer consultant on GIS files. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2675 | 04/17/18 | Pierce, Benjamin | Document review for admissable evidence at trial, in preparation for trial. | 2.70 | | | | | | | 2.70 | 0.00 | $ 225 | $ 150 | $ 607.50 |
| 2676 | 04/17/18 | Pierce, Benjamin | Legal research regarding scope of expanded injunctive relief in plaintiffs CWA claim. | 2.80 | | | | | | | 2.80 | 0.00 | $ 225 | $ 150 | $ 630.00 |
| 2677 | 04/17/18 | Carter, Marnie | Further preparation of draft cover letter to Defendant regarding document production to add language regarding bates range. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2678 | 04/18/18 | Bloom, Justin | Review econ expert retainer, communications re: retention, sign and circulate | 0.42 | | | 0.42 | | | | | 0.00 | $ 385 | $ 150 | $ 160.42 |
| 2679 | 04/18/18 | Sproul, Christopher | Additional legal research on question related to settlement strategy. | 0.09 | 0.09 | | | | | | | 0.00 | $ 490 | $ 150 | $ 44.10 |
| 2680 | 04/18/18 | Coyne, Molly | Draft email to Paria Heeter at Manson Bolves re Draft protective order | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2681 | 04/18/18 | Coyne, Molly | Review, respond to Fred Evenson email re finalizing confidentiality agreement for St. Petersburg | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2682 | 04/18/18 | Coyne, Molly | Review, respond to Tom Christ email re elevation GIS layers | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2683 | 04/18/18 | Bloom, Justin | Call with Chris Sproul and Heather Kryczka to discuss potential supplemental environmental project costs. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2684 | 04/18/18 | Bloom, Justin | Emails with co-counsel re: depo planning | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2685 | 04/18/18 | Bloom, Justin | Review draft protective order | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2686 | 04/18/18 | Sproul, Christopher | Call with Justin Bloom, and Heather Kryczka to discuss potential supplemental environmental project costs and funding for negotiations with St. Petersburg. | 0.17 | 0.17 | | | | | | | 0.00 | $ 490 | $ 150 | $ 83.30 |

Exhibit 2-III - Page 39

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2687 | 04/18/18 | Schmidt, Kathryn | Call Schmidt/sewage engineer consultant to discuss GIS files and expert report preparation, and priority of provide cost figures to financial expert. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2688 | 04/18/18 | Coyne, Molly | Call with Fred Evenson re status of Brown and Caldwell subpoena document request, confidentiality agreement | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 2689 | 04/18/18 | Coyne, Molly | proofread, revise protective order to Brown and Caldwell | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 2690 | 04/18/18 | Coyne, Molly | Draft email to Fred Evenson re Borwn and Caldwell Subpoena | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 2691 | 04/18/18 | Bloom, Justin | Prepare cost/fees spreadsheet for settlement purposes. | 0.33 | | | | | | | | 0.33 | $ 385 | $ 150 | $ 50.00 |
| 2692 | 04/18/18 | Bloom, Justin | Review SEP projects in preparation for settlement discussions. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2693 | 04/18/18 | Coyne, Molly | proofread, revise protective order to Brown and Caldwell | 0.37 | | | | 0.37 | | | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 2694 | 04/18/18 | Schmidt, Kathryn | Communications with co-counsel regarding settlement posture to-date, cost and attorney fee figures, GIS files. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2695 | 04/18/18 | Bloom, Justin | follow-up communications with Tampa Bay Estuary Program re: SEP | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2696 | 04/18/18 | Bloom, Justin | Review Mike Deeson materials, emails with PL team re: fact witnesses | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2697 | 04/18/18 | Pierce, Benjamin | Meeting between Schmidt/Pierce to discuss document and deposition review for trial preparation. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 2698 | 04/18/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss document and deposition review for trial preparation. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2699 | 04/18/18 | Coyne, Molly | Finalize protective order to St. Petersburg | 0.62 | | | | 0.62 | | | | 0.00 | $ 295 | $ 150 | $ 182.90 |
| 2700 | 04/18/18 | Schmidt, Kathryn | Administrative tasks related to case management. Deposition transcripts and exhibits processing. | 0.70 | | | | | | | | 0.70 | $ 440 | $ 150 | $ 105.00 |
| 2701 | 04/18/18 | Coyne, Molly | Research Florida Sunshine Law for rules on privilege logs | 0.80 | | | | 0.80 | | | | 0.00 | $ 295 | $ 150 | $ 236.00 |
| 2702 | 04/18/18 | Coyne, Molly | Review list of Brown and Caldwell projects to narrow scope of request | 0.83 | | | | 0.83 | | | | 0.00 | $ 295 | $ 150 | $ 244.85 |
| 2703 | 04/18/18 | Schmidt, Kathryn | Review and drafting of new consent decree incorporating suggestions by sewage engineer consultant. | 1.40 | | | | | 1.40 | | | 0.00 | $ 440 | $ 150 | $ 616.00 |
| 2704 | 04/18/18 | Coyne, Molly | Review St. Pete employee emails related to Brown and Caldwell 2014 report | 1.42 | | | | 1.42 | | | | 0.00 | $ 295 | $ 150 | $ 418.90 |
| 2705 | 04/18/18 | Pierce, Benjamin | Document and deposition review for trial preparation regarding defendant's affirmative defenses. | 1.50 | | | | | | | 1.50 | 0.00 | $ 225 | $ 150 | $ 337.50 |
| 2706 | 04/18/18 | Schmidt, Kathryn | Review of sewage consultant expert report. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2707 | 04/18/18 | Pierce, Benjamin | Legal research regarding scope of expanded injunctive relief in our CWA claim. | 1.80 | | | | | | | 1.80 | 0.00 | $ 225 | $ 150 | $ 405.00 |
| 2708 | 04/18/18 | Coyne, Molly | Review Brown and Caldwell, Kerkering Barbario documents for information regarding 2014 Brown and Caldwell capacity report | 2.37 | | | | 2.37 | | | | 0.00 | $ 295 | $ 150 | $ 699.15 |
| 2709 | 04/18/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.50 | | | | | 2.50 | | | 0.00 | $ 440 | $ 150 | $ 1,100.00 |
| 2710 | 04/18/18 | Pierce, Benjamin | Document review for admissable evidence at trial, in preparation for trial. | 4.00 | | | | | | | 4.00 | 0.00 | $ 225 | $ 150 | $ 900.00 |
| 2711 | 04/18/18 | Carter, Marnie | Review and organization of numerous deposition Transcripts in preparation for uploading to testimony review database for attorney review. | 4.00 | | | | | | | | 4.00 | $ - | $ 150 | $ 600.00 |
| 2712 | 04/18/18 | Evenson, Fred | Review John Palenchar deposition transcript and prepare for follow-up deposition. | 4.79 | | 4.79 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,844.15 |
| 2713 | 04/18/18 | Schmidt, Kathryn | Analysis of attorney fees and costs incurred to date for purposes of settlement with Defendant who has requested fees. Overall settlement strategy considered and conveyed to co-counsel for consideration. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2714 | 04/19/18 | Bloom, Justin | Emails with Tom Christ re: RDII approaches, City of Venice example | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 2715 | 04/19/18 | Coyne, Molly | Review Tom Christ, Justin Bloom emails re Venice Florida | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2716 | 04/19/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re deposition transcripts | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2717 | 04/19/18 | Coyne, Molly | Review, respond to Tom Christ email re sewer shed GIS layers | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2718 | 04/19/18 | Bloom, Justin | Communications to connect Andy Hayslip and Tom Christ for GIS work. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2719 | 04/19/18 | Bloom, Justin | Emails with Schmidt and Deeson re: footage and fact witnesses | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2720 | 04/19/18 | Bloom, Justin | Review list of fact witnesses with Schmidt and communications to-date; status of their willingness to testify at trial. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |

Exhibit 2-III - Page 40

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2721 | 04/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding deposition transcripts of Craven Askew, Michele Duggan, Claude Tankersley, Michelle Holton and Mary Yeargen. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2722 | 04/19/18 | Pierce, Benjamin | Call Schmidt/Pierce concerning updating initial disclosure, document review, expert report preparation. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2723 | 04/19/18 | Schmidt, Kathryn | Call Schmidt/Pierce concerning updating initial disclosure, document review, expert report preparation. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2724 | 04/19/18 | Pierce, Benjamin | Researched whether Defendant has a right to inspect documents produced by a subpoena under Rule 45, at their own expense. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 2725 | 04/19/18 | Schmidt, Kathryn | Communications via email with co-counsel concerning retainer agreement for consultant, billing address for invoices. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2726 | 04/19/18 | Pierce, Benjamin | Drafted witness list in preparation for updated disclosure and trial preparation. | 1.50 | | | | | | | 1.50 | 0.00 | $ 225 | $ 150 | $ 337.50 |
| 2727 | 04/19/18 | Schmidt, Kathryn | Drafting of email to third party demanding production of documents responsive to subpoena and requesting additional GIS and data files because long overdue. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2728 | 04/19/18 | Coyne, Molly | (paralegal) upload deposition transcripts to drive | 1.83 | | | | | | | | 1.83 | $ 295 | $ 150 | $ 274.50 |
| 2729 | 04/19/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2730 | 04/19/18 | Pierce, Benjamin | Reviewed John Palenchar deposition transcript to assist in trial preparation. | 4.90 | | | | | | | 4.90 | 0.00 | $ 225 | $ 150 | $ 1,102.50 |
| 2731 | 04/20/18 | Coyne, Molly | Draft email to Fred Evenson re Brown and Caldwell proposed protective order | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2732 | 04/20/18 | Coyne, Molly | Review history of correspondence between Brown and Caldwell, Fred Evenson re subpoena dispute | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2733 | 04/20/18 | Evenson, Fred | Call with Molly Coyne re drafting letter to Brown and Caldwell re subpoena documents, Albert Whitted report | 0.13 | | 0.13 | | | | | | 0.00 | $ 385 | $ 150 | $ 50.05 |
| 2734 | 04/20/18 | Coyne, Molly | Call with Fred Evenson re drafting letter to Brown and Caldwell re subpoena documents, Albert Whitted report | 0.13 | | | | 0.13 | | | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 2735 | 04/20/18 | Carter, Marnie | Confer with Benjamin Pierce regarding additional documents produced by Florida Fish and Wildlife Conservation Commission in preparation for processing of same for attorney review. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2736 | 04/20/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning whether to file a notice to court that 180 days have passed since Defendant's opposition was to be filed. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 2737 | 04/20/18 | Coyne, Molly | Draft meet and confer letter to St. Petersburg re outstanding discovery issues | 0.47 | | | | 0.47 | | | | 0.00 | $ 295 | $ 150 | $ 138.65 |
| 2738 | 04/20/18 | Schmidt, Kathryn | Call Schmidt/Christ sewage engineer consultant regarding GIS files and expert report drafting priorities in preparation for call on Monday. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2739 | 04/20/18 | Bloom, Justin | Review plantiffs 1st production and resp to interrogs | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2740 | 04/20/18 | Coyne, Molly | Revise draft protective order to send to Brown and Caldwell | 0.58 | | | | 0.58 | | | | 0.00 | $ 295 | $ 150 | $ 171.10 |
| 2741 | 04/20/18 | Carter, Marnie | Review and analysis of documents produced by Florida Fish and Wildlife Conservation Commission for Incident Report dated October 13, 2016. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 2742 | 04/20/18 | Coyne, Molly | Research florida sunshine law for rules on public records | 0.67 | | | | 0.67 | | | | 0.00 | $ 295 | $ 150 | $ 197.65 |
| 2743 | 04/20/18 | Bloom, Justin | Calls with Kaki Schmidt re: Rule 3.01h, Call to Matt Farmer re Rule, research local rule | 0.83 | | | | | | | | 0.83 | $ 385 | $ 150 | $ 125.00 |
| 2744 | 04/20/18 | Carter, Marnie | Multiple communications with Tammy Thompson (CH2M Hill) regarding production of documents in response to subpoena. | 0.90 | | | | | | | | 0.90 | $ - | $ 150 | $ 135.00 |
| 2745 | 04/20/18 | Goodstein, Michael | Confer Schmidt/Goodstein regarding St. Petersburg case strategy; updating initial disclosures; getting help from other Florida attorneys; expert report preparation; settlement strategy and timing. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 2746 | 04/20/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding St. Petersburg case strategy; updating initial disclosures; getting help from other Florida attorneys; expert report preparation; settlement strategy and timing. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2747 | 04/20/18 | Pierce, Benjamin | Meeting between Schmidt/Pierce to discuss updating Rule 26 document disclosures to indicate new witnesses discovered during discovery or fact investigations, and penalty calculation. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2748 | 04/20/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss updating Rule 26 document disclosures to indicate new witnesses discovered during discovery or fact investigations, and penalty calculation. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2749 | 04/20/18 | Schmidt, Kathryn | Review of expert report by sewage engineer | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2750 | 04/20/18 | Pierce, Benjamin | Legal research regarding the list of "pollutants" under the CWA and looked for source that lists pollutants present in sewage. | 1.20 | | | | | | | 1.20 | 0.00 | $ 225 | $ 150 | $ 270.00 |
| 2751 | 04/20/18 | Carter, Marnie | Review and organization of additional documents produced by Florida Fish and Wildlife Conservation Commission in preparation for processing of same for attorney review. | 1.80 | | | | | | | | 1.80 | $ - | $ 150 | $ 270.00 |
| 2752 | 04/20/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2753 | 04/20/18 | Pierce, Benjamin | Document review using Concordance of recently produced documents. | 2.40 | | | | | | | 2.40 | 0.00 | $ 225 | $ 150 | $ 540.00 |
| 2754 | 04/21/18 | Schmidt, Kathryn | Communications via email with co-counsel concerning expert witness retainers, city council meetings and admissions contained therein; forwarding information to sewage engineer consultant; deposition scheduling; materials to be forwarded to expert witness; the need for additional expert and fact witnesses; upcoming initial disclosure update internal deadline. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2755 | 04/21/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 6.00 | | | | | 6.00 | | | 0.00 | $ 440 | $ 150 | $ 2,640.00 |
| 2756 | 04/22/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re documents provided to Expert | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2757 | 04/22/18 | Pierce, Benjamin | Drafted index of documents (with labels indicating type of document) for Tom Christ (expert engineer) to help him identify which documents to review in preparation of his report. | 0.80 | | | | | | | | 0.80 | $ 225 | $ 150 | $ 120.00 |
| 2758 | 04/22/18 | Schmidt, Kathryn | Communications with co-counsel regarding expert report materials, deposition scheduling, documents not produced by defendant in preparation for meet and confer. Communication with sewage engineer consultant about expert report materials; communications with third-party regarding subpoena production. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2759 | 04/22/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2760 | 04/23/18 | Coyne, Molly | Review city council meeting notes in response to Kaki Schmidt email re evidence of St. Petersburg's approach to sewage spill issues in city council meetings | 0.80 | | | | | | | | 0.80 | $ 295 | $ 150 | $ 120.00 |
| 2761 | 04/23/18 | Schmidt, Kathryn | Confer with sewage engineer consultant regarding preparation of expert report. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2762 | 04/23/18 | Sproul, Christopher | E-mail message to co-counsel concerning particular remedial measure strategy to further discuss with expert Tom Christ. | 0.20 | 0.20 | | | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 2763 | 04/23/18 | Goodstein, Michael | Meeting with Kaki Schmidt and Ben Pierce to discuss updates in expert discovery. | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 2764 | 04/23/18 | Schmidt, Kathryn | Meeting with Michael Goodstein and Ben Pierce to discuss updates in expert discovery. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2765 | 04/23/18 | Bloom, Justin | CH2MHill production communcations, provide copies | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2766 | 04/23/18 | Bloom, Justin | Review discussion re: following Carpenter's rationale for basin retension applied to St. Petersburg | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2767 | 04/23/18 | Bloom, Justin | Review of City Council meeting recordings for purposes of identifying admissions made by party opponent and other admissible evidence as it relates to the condition of the city's wastewater system (past and present) and future plans by City re: system as it relates to plaintiffs' claim for injunctive relief. | 0.33 | | | | | | | | 0.33 | $ 385 | $ 150 | $ 50.00 |
| 2768 | 04/23/18 | Coyne, Molly | Call with Kaki Schmidt re documents still needed for expert report, meet and confer letter to St. Petersburg re outstanding documents | 0.40 | | | | 0.40 | | | | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 2769 | 04/23/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding documents still needed for expert report, meet and confer letter to Defendant regarding outstanding documents. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |

Exhibit 2-III - Page 41

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 148 of 219 PageID
4841

Exhibit 2-III - Page 42

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2770 | 04/23/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding supplemental production of documents. | 0.40 | | | | | | | | 0.40 | $  - | $  150 | $  60.00 |
| 2771 | 04/23/18 | Carter, Marnie | Multiple communications with Tammy Thompson (CH2M Hill) regarding custodian authentication of production of documents in response to subpoena. | 0.40 | | | | | | | | 0.40 | $  - | $  150 | $  60.00 |
| 2772 | 04/23/18 | Bloom, Justin | Review corresp re 3rd party production | 0.42 | | | 0.42 | | | | | 0.00 | $  385 | $  150 | $  160.42 |
| 2773 | 04/23/18 | Coyne, Molly | Draft, send letter to Brown and Caldwell with confidentiality agreement | 0.63 | | | | 0.63 | | | | 0.00 | $  295 | $  150 | $  185.85 |
| 2774 | 04/23/18 | Carter, Marnie | Communications with Kaki Schmidt regarding custodian authentication for production of documents by CH2M Hill in response to subpoena. | 0.70 | | | | | | | | 0.70 | $  - | $  150 | $  105.00 |
| 2775 | 04/23/18 | Schmidt, Kathryn | Communication with co-counsel regarding expert report preparation, meet/confer with defense counsel regarding lack of adequate production of documents; scheduling of depositions. | 0.70 | | | | | 0.70 | | | 0.00 | $  440 | $  150 | $  308.00 |
| 2776 | 04/23/18 | Schmidt, Kathryn | Communication with sewage engineer regarding expert report. | 0.70 | | | | | 0.70 | | | 0.00 | $  440 | $  150 | $  308.00 |
| 2777 | 04/23/18 | Coyne, Molly | Draft meet and confer letter to St. Petersburg re outstanding discovery issues | 0.85 | | | | 0.85 | | | | 0.00 | $  295 | $  150 | $  250.75 |
| 2778 | 04/23/18 | Carter, Marnie | Further review and organization of additional documents produced by Florida Fish and Wildlife Conservation Commission in preparation for processing of same for attorney review. | 0.90 | | | | | | | | 0.90 | $  - | $  150 | $  135.00 |
| 2779 | 04/23/18 | Carter, Marnie | Draft Certification of Authenticity for completion by Custodian of Records for various third parties in response to subpoenas for production of records. | 1.40 | | | | | | | | 1.40 | $  - | $  150 | $  210.00 |
| 2780 | 04/23/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 1.50 | | | | | 1.50 | | | 0.00 | $  440 | $  150 | $  660.00 |
| 2781 | 04/23/18 | Schmidt, Kathryn | Review and drafting of revised consent decree and review of expert report. | 2.00 | | | | | 2.00 | | | 0.00 | $  440 | $  150 | $  880.00 |
| 2782 | 04/23/18 | Carter, Marnie | Draft file cross-reference report regarding records produced by Florida Fish and Wildlife Conservation Commission. | 2.10 | | | | | | | | 2.10 | $  - | $  150 | $  315.00 |
| 2783 | 04/23/18 | Pierce, Benjamin | Drafted index of documents (with labels indicating type of document) for Tom Christ (expert engineer) to help him identify which documents to review in preparation of his report. | 0.15 | | | | | | | | 0.15 | $  225 | $  150 | $  22.50 |
| 2784 | 04/23/18 | Carter, Marnie | Communications with Kaki Schmidt regarding provision of documents produced by CH2M Hill to expert, Tom Christ. | 0.60 | | | | | | | | 0.60 | $  - | $  150 | $  90.00 |
| 2785 | 04/23/18 | Pierce, Benjamin | Drafted updated Rule 26 document disclosure. | 0.90 | | | | | | | 0.90 | 0.00 | $  225 | $  150 | $  202.50 |
| 2786 | 04/24/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re certified copies of FDEP documents | 0.10 | | | | | | | | 0.10 | $  295 | $  150 | $  15.00 |
| 2787 | 04/24/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re 5 year wastewater plan | 0.10 | | | | 0.10 | | | | 0.00 | $  295 | $  150 | $  29.50 |
| 2788 | 04/24/18 | Bloom, Justin | 3rd party subpoena emails with Marnie, provide copies of subpoenas, discuss authentication | 0.17 | | | 0.17 | | | | | 0.00 | $  385 | $  150 | $  64.17 |
| 2789 | 04/24/18 | Schmidt, Kathryn | Confer Bloom/Schmidt regarding documents to supplement plaintiffs' production of docs. | 0.20 | | | | | 0.20 | | | 0.00 | $  440 | $  150 | $  88.00 |
| 2790 | 04/24/18 | Schmidt, Kathryn | Confer w/ financial consultant (Shefftz) on economic benefit figures. | 0.20 | | | | | 0.20 | | | 0.00 | $  440 | $  150 | $  88.00 |
| 2791 | 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for FDEP regarding records produced. | 0.20 | | | | | | | | 0.20 | $  - | $  150 | $  30.00 |
| 2792 | 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for Florida Fish and Wildlife Conservation Commission regarding records produced. | 0.20 | | | | | | | | 0.20 | $  - | $  150 | $  30.00 |
| 2793 | 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for Kerkering Barbiero regarding records produced. | 0.20 | | | | | | | | 0.20 | $  - | $  150 | $  30.00 |
| 2794 | 04/24/18 | Coyne, Molly | Download certified copies of FDEP documents, upload to Drive (paralegal) | 0.20 | | | | | | | | 0.20 | $  295 | $  150 | $  30.00 |
| 2795 | 04/24/18 | Coyne, Molly | Review Kaki Schmidt, Ben Pierce edits to meet and confer letter | 0.20 | | | | 0.20 | | | | 0.00 | $  295 | $  150 | $  59.00 |
| 2796 | 04/24/18 | Bloom, Justin | document management - 3rd party production | 0.25 | | | 0.25 | | | | | 0.00 | $  385 | $  150 | $  96.25 |
| 2797 | 04/24/18 | Coyne, Molly | Review, respond to Justin Bloom email re original copy of Mary Yeargan email with peer Review memo | 0.40 | | | | 0.40 | | | | 0.00 | $  295 | $  150 | $  118.00 |
| 2798 | 04/24/18 | Bloom, Justin | Call with Kaki Schmidt re: plaintiffs production, research location of original document | 0.50 | | | 0.50 | | | | | 0.00 | $  385 | $  150 | $  192.50 |
| 2799 | 04/24/18 | Carter, Marnie | Commence review and organization of documents produced by CH2M Hill in preparation for processing. | 0.60 | | | | | | | | 0.60 | $  - | $  150 | $  90.00 |

Exhibit 2-III - Page 43

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2800 | 04/24/18 | Bloom, Justin | Call with Kaki and follow-up on Subpoenas with Marni to authenticate | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2801 | 04/24/18 | Schmidt, Kathryn | Confer Schmidt/Carter regarding obtaining certifications for docs produced in public record requests and subpoenas, and supplemental production. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2802 | 04/24/18 | Coyne, Molly | Revise, send meet and confer letter to St. Petersburg | 0.97 | | | | 0.97 | | | | 0.00 | $ 295 | $ 150 | $ 286.15 |
| 2803 | 04/24/18 | Schmidt, Kathryn | Review of sewage engineer expert report. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2804 | 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for Reiss Engineering regarding records produced. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 2805 | 04/24/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding supplemental production of documents to include additional records produced by Florida Fish and Wildlife Conservation Commission. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 2806 | 04/24/18 | Schmidt, Kathryn | Review of economic benefit cost figures. Review of City Council meeting on 4/19 presentation of work and costs to date. | 1.40 | | | | | 1.40 | | | 0.00 | $ 440 | $ 150 | $ 616.00 |
| 2807 | 04/24/18 | Schmidt, Kathryn | Communications with sewage engineer consultant regarding expert report preparation and sending additional documents for review. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2808 | 04/24/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2809 | 04/24/18 | Pierce, Benjamin | Drafted index of documents (with labels indicating type of document) for Tom Christ (expert engineer) to help him identify which documents to review in preparation of his report. | 0.30 | | | | | | | | 0.30 | $ 225 | $ 150 | $ 45.00 |
| 2810 | 04/25/18 | Coyne, Molly | Review Kaki Schmidt, Tom Christ emails re expert report drafting | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2811 | 04/25/18 | Coyne, Molly | Review, respond to Brian Bolves email re meet and confer | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2812 | 04/25/18 | Coyne, Molly | Review, respond to Nate Zuckerberg (counsel for Brown and Caldwell) email re meet and confer call, confidentiality agreement | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2813 | 04/25/18 | Bloom, Justin | fact witness communications - deeson. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2814 | 04/25/18 | Schmidt, Kathryn | Confer Schmidt/Bloom regarding research of cost figures on expenditures by the City. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2815 | 04/25/18 | Goodstein, Michael | Confer Schmidt/Goodstein regarding expert report preparation by sewage engineer and economic benefit analysis by financial consultant. | 0.20 | | | | | | 0.20 | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 2816 | 04/25/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding expert report preparation by sewage engineer and economic benefit analysis by financial consultant. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2817 | 04/25/18 | Bloom, Justin | 3rd party subpoena emails with Marnie, Schmidt, Coyne, provide copies of subpoenas, discuss authentication | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2818 | 04/25/18 | Bloom, Justin | Review emails re: rainfall records, research experts | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2819 | 04/25/18 | Bloom, Justin | Supplemental production - search documents | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2820 | 04/25/18 | Schmidt, Kathryn | Drafting email to opposing counsel, Bolves for deposition schedule on Frey, Palenchar and Mayor Kriseman. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2821 | 04/25/18 | Schmidt, Kathryn | Communication with sewage engineer consultant regarding expert report preparation. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2822 | 04/25/18 | Bloom, Justin | Review Pinellas Co Task force documents and corresp with County to search for additional documents. | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2823 | 04/25/18 | Coyne, Molly | Search DEP sunshine request documents for November 2016 peer review memo | 0.75 | | | | 0.75 | | | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 2824 | 04/25/18 | Carter, Marnie | Work with Benjamin Pierce and Mike Peloquin (Advanced Discovery) on file cross-reference report related to production of documents by Defendant (Volume 7). | 1.40 | | | | | | | | 1.40 | $ - | $ 150 | $ 210.00 |
| 2825 | 04/25/18 | Pierce, Benjamin | Drafted index of documents (with labels indicating type of document) for Tom Christ (expert engineer) to help him identify which documents to review in preparation of his report. | 0.30 | | | | | | | | 0.30 | $ 225 | $ 150 | $ 45.00 |
| 2826 | 04/25/18 | Schmidt, Kathryn | Review of expert report and analysis and drafting of settlement position on injunctive relief. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 2827 | 04/26/18 | Bloom, Justin | Communications with Tom Christ re: GIS | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2828 | 04/26/18 | Bloom, Justin | followup emails with expert re Call with Brian Bolves, Paria Heeter, Molly Coyne to meet and confer re outstanding document production issues. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2829 | 04/26/18 | Bloom, Justin | Review meet and confer correspondence in advance of phone conf. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |

Exhibit 2-III - Page 44

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2830 | 04/26/18 | Coyne, Molly | Call with Brown and Caldwell attorney Nate Berman to discuss production of subpoena documents, protective order. | 0.33 | | | | 0.33 | | | | 0.00 | $ 295 | $ 150 | $ 97.35 |
| 2831 | 04/26/18 | Carter, Marnie | Finalize file cross-reference report related to production of documents by Defendant (Volume 7). | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 2832 | 04/26/18 | Schmidt, Kathryn | Communications via email regarding CH2M Hill production in response to subpoena. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2833 | 04/26/18 | Schmidt, Kathryn | Confer Pierce/Carter/Schmidt regarding expert report (sewage engineer) and list of documents reviewed; tracking in concordance. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2834 | 04/26/18 | Pierce, Benjamin | Researched whether EPA sued St. Petersburg in the 1990s to confirm statement by city council member. | 0.80 | | | | | | | | 0.80 | $ 225 | $ 150 | $ 120.00 |
| 2835 | 04/26/18 | Bloom, Justin | Call with Brian Bolves, Paria Heeter, Molly Coyne to meet and confer re outstanding document production issues. | 0.97 | | | 0.97 | | | | | 0.00 | $ 385 | $ 150 | $ 372.17 |
| 2836 | 04/26/18 | Schmidt, Kathryn | Expert report review (sewage engineer). | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2837 | 04/26/18 | Schmidt, Kathryn | Review of documents reviewed or to be reviewed by expert in preparation of his report. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2838 | 04/26/18 | Coyne, Molly | Prepare for meet and confer call with Brown and Caldwell, review documents received and asked for | 1.03 | | | | 1.03 | | | | 0.00 | $ 295 | $ 150 | $ 303.85 |
| 2839 | 04/26/18 | Carter, Marnie | Review and organization of voluminous native data produced by CH2M Hill in preparation for processing to database for attorney review and provision to expert, Tom Christ. | 1.90 | | | | | | | | 1.90 | $ - | $ 150 | $ 285.00 |
| 2840 | 04/26/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of Defendant's production of documents (Volume 10). | 1.90 | | | | | | | | 1.90 | $ - | $ 150 | $ 285.00 |
| 2841 | 04/26/18 | Pierce, Benjamin | Document review in Concordance. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 2842 | 04/26/18 | Coyne, Molly | Prepare for meet and confer call with Brian Bolves regarding numerous deficiencies in document productions in violation of FRCP. | 2.35 | | | | 2.35 | | | | 0.00 | $ 295 | $ 150 | $ 693.25 |
| 2843 | 04/26/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 2844 | 04/26/18 | Schmidt, Kathryn | Meeting between Schmidt/Carter/Pierce to discuss work flow regarding transmitting documents to expert. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2845 | 04/26/18 | Pierce, Benjamin | Drafted index of documents (with labels indicating type of document) for Tom Christ (expert engineer) to help him identify which documents to review in preparation of his report. | 0.30 | | | | | | | | 0.30 | $ 225 | $ 150 | $ 45.00 |
| 2846 | 04/27/18 | Bloom, Justin | Emails re brown and caldwell production | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 2847 | 04/27/18 | Carter, Marnie | Communications with Kaki Schmidt regarding creation of images to be provided to expert, Tom Christ. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2848 | 04/27/18 | Coyne, Molly | Draft email to Nate Berman at Brown and Caldwell re document production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2849 | 04/27/18 | Coyne, Molly | Review, respond to Marnie Carter, Justin Bloom emails re document production from Brown and Caldwell | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2850 | 04/27/18 | Sproul, Christopher | Review and respond to Kaki Schmidt and Fred Evenson email messages concerning deposition strategy and responding to St. Pete counsel on deposition meet and confer matters, deposing Mayor. | 0.28 | 0.28 | | | | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 2851 | 04/27/18 | Bloom, Justin | Confer Bloom/Schmidt regarding searching for additional witnesses, news footage, and status of grant funding. | 0.30 | | | 0.30 | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 2852 | 04/27/18 | Schmidt, Kathryn | Confer Bloom/Schmidt regarding searching for additional witnesses, news footage, and status of grant funding. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2853 | 04/27/18 | Carter, Marnie | Preparation of media containing documents produced by CH2M Hill in preparation for processing to database for attorney review. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 2854 | 04/27/18 | Schmidt, Kathryn | Communications with co-counsel concerning CH2M Production, documents for sewage engineer's review, Brown and Caldwell production. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2855 | 04/27/18 | Carter, Marnie | Further review and organization of voluminous native data produced by CH2M Hill in preparation for processing to database for attorney review and provision to expert, Tom Christ. | 1.30 | | | | | | | | 1.30 | $ - | $ 150 | $ 195.00 |
| 2856 | 04/27/18 | Schmidt, Kathryn | Review of sewage engineer expert report. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 2857 | 04/27/18 | Carter, Marnie | Preparation of media containing documents produced by CH2M Hill in preparation for shipment to expert Tom Christ for review. | 1.90 | | | | | | | | 1.90 | $ - | $ 150 | $ 285.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2858 | 04/27/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.50 | | | | | 2.50 | | | 0.00 | $ 440 | $ 150 | $ 1,100.00 |
| 2859 | 04/27/18 | Pierce, Benjamin | Confer Pierce/Schmidt concerning expert report preparation and tracking of list of documents. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 2860 | 04/27/18 | Schmidt, Kathryn | Confer Pierce/Schmidt concerning expert report preparation and tracking of list of documents. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2861 | 04/27/18 | Pierce, Benjamin | Drafted index of documents (with labels indicating type of document) for Tom Christ (expert engineer) to help him identify which documents to review in preparation of his report. | 0.70 | | | | | | | | 0.70 | $ 225 | $ 150 | $ 105.00 |
| 2862 | 04/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re call with St. Petersburg | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2863 | 04/28/18 | Schmidt, Kathryn | Review of expert report preparation and underlying documents. Communications with sewage engineer regarding expert report. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2864 | 04/29/18 | Coyne, Molly | Review City Council meeting video from Hurricane Hermine | 0.48 | | | | | | | | 0.48 | $ 295 | $ 150 | $ 72.00 |
| 2865 | 04/29/18 | Bloom, Justin | brown and caldwell 3rd party production emails. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2866 | 04/29/18 | Sproul, Christopher | Review and respond to Kaki Schmidt and Molly Coyne email messages concerning St. Petersburg additional discovery productions and review of deposition transcripts for evidence development, supplemental witness list, further development of settlement proposal to St. Pete. | 0.33 | 0.33 | | | | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 2867 | 04/29/18 | Bloom, Justin | Calls with Tom Christ re: GIS, followup emails | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2868 | 04/29/18 | Bloom, Justin | depostion emails - re: mayor   Emails with litigation team regarding the need to take the Deposition of Mayor Kriseman. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2869 | 04/29/18 | Bloom, Justin | Emails with Beamon and Schmidt re: fact witnesses, calls to potential witnesses | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2870 | 04/29/18 | Coyne, Molly | Draft email to team re call with St. Petersburg, review notes of call with St. Petersburg, meet and confer letter | 0.75 | | | | 0.75 | | | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 2871 | 04/29/18 | Carter, Marnie | Further work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on processing of Defendant's production of documents (Volume 10). | 1.70 | | | | | | | | 1.70 | $ - | $ 150 | $ 255.00 |
| 2872 | 04/29/18 | Schmidt, Kathryn | Review of expert report and underlying documents and communication with co-counsel regarding GIS files to sewage engineer. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2873 | 04/30/18 | Bloom, Justin | Review Pinellas Co Task force documents and corresp with County to search for additional documents. | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 2874 | 04/30/18 | Coyne, Molly | Draft email to Marnie Carter, Kaki Schmidt re corrupted files in St. Petersburg's 10th production set | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2875 | 04/30/18 | Coyne, Molly | Review, respond to Justin Bloom email re Brown and Caldwell documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2876 | 04/30/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re call with expert | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2877 | 04/30/18 | Coyne, Molly | Review, respond to Marnie Carter, Kaki Schmidt emails re contacting Manson Bolves re corrupted files | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2878 | 04/30/18 | Bloom, Justin | 3rd party production emails. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2879 | 04/30/18 | Bloom, Justin | Email comparing notes following up on meet and confer re production | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2880 | 04/30/18 | Bloom, Justin | Emails re: expert report - gis access | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2881 | 04/30/18 | Carter, Marnie | Communications with Kaki Schmidt and Molly Coyne (EA) on issues with processing of Defendant's production of documents (Volume 10). | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2882 | 04/30/18 | Bloom, Justin | Emails re: expert report evidence | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2883 | 04/30/18 | Coyne, Molly | Upload St. Petersburg's 10th production set of documents (paralegal) | 0.58 | | | | | | | | 0.58 | $ 295 | $ 150 | $ 87.00 |
| 2884 | 04/30/18 | Bloom, Justin | Call with Annie Beamon and Kaki Schmidt re: fact witnesses | 0.80 | | | 0.80 | | | | | 0.00 | $ 385 | $ 150 | $ 308.00 |
| 2885 | 04/30/18 | Schmidt, Kathryn | Confer Bloom/Beaman/Schmidt regarding search for witnesses, sampling data, news footage, status of grant submissions. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 2886 | 04/30/18 | Bloom, Justin | Research and outreach fact witnesses | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 2887 | 04/30/18 | Schmidt, Kathryn | Review of expert report and supporting materials. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2888 | 04/30/18 | Schmidt, Kathryn | Confer sewage engineer/Schmidt/Pierce regarding expert report review and preparation and workflow going forward; GIS file problem. | 1.80 | | | | | 1.80 | | | 0.00 | $ 440 | $ 150 | $ 792.00 |
| 2889 | 04/30/18 | Pierce, Benjamin | Drafted index of documents (with labels indicating type of document) for Tom Christ (expert engineer) to help him identify which documents to review in preparation of his report. | 1.08 | | | | | | | | 1.08 | $ 225 | $ 150 | $ 162.00 |

Exhibit 2-III - Page 45

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 152 of 219 PageID
4845
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 46

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2890 | 05/01/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss expert witness reports and expert discovery. | 0.25 | | | | | 0.25 | | | 0.00 | $ 440 | $ 150 | $ 110.00 |
| 2891 | 05/01/18 | Goodstein, Michael | Research potential experts on impacts including, web-bios at Emory U, U of FL, U of S. FL, U of C. FL. | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |
| 2892 | 05/01/18 | Coyne, Molly | Review, respond to Marnie Carter email re Brown and Caldwell documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2893 | 05/01/18 | Coyne, Molly | Review, respond to Marnie Carter email re corrupted document files | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2894 | 05/01/18 | Bloom, Justin | Communications with sampling/lab contact | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2895 | 05/01/18 | Bloom, Justin | Emails re: GIS materials and fact witness aid to expert | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2896 | 05/01/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss expert task and expert discovery. | 0.25 | 0.25 | | | | | | | 0.00 | $ 490 | $ 150 | $ 122.50 |
| 2897 | 05/01/18 | Carter, Marnie | Communications with Kaki Schmidt regarding transmittal of CH2M Hill records responsive to subpoena to expert, Tom Christ. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2898 | 05/01/18 | Bloom, Justin | Call with Mike Deeson - fact witness, notes to group on Fact witnesses | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 2899 | 05/01/18 | Carter, Marnie | Further communications with Tammy Thompson (CH2M Hill) regarding custodian authentication of production of documents in response to subpoena (reduced). | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2900 | 05/01/18 | Bloom, Justin | Review 10th Production for CMOM | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2901 | 05/01/18 | Coyne, Molly | Search Oculus for Capacity, Maintenance, Operations and Management (CMOM) documents, correspond with Paria Heeter of Manson Bolves and Kaki Schmidt re CMOM documents | 0.58 | | | | 0.58 | | | | 0.00 | $ 295 | $ 150 | $ 171.10 |
| 2902 | 05/01/18 | Bloom, Justin | Calls and emails to potential fact witnesses - Young, McClash, Sullivan | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2903 | 05/01/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert report of sewage engineer. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2904 | 05/01/18 | Bloom, Justin | Address confidentiality issues with team, email A. Hayslip re: confid. Modify access in databases to protect GIS | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 2905 | 05/01/18 | Schmidt, Kathryn | Email correspondence with expert witness sewage engineer about document production and expert report and GIS preparation and interaction with assistant. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 2906 | 05/01/18 | Schmidt, Kathryn | Email correspondence and discussion with staff concerning setting up remote deposition for co-counsel. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 2907 | 05/01/18 | Carter, Marnie | Draft report related to duplicative files within the documents produced by CH2M Hill in response to subpoena at request of attorney Kaki Schmidt. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 2908 | 05/01/18 | Schmidt, Kathryn | Review of St. Petersburg water quality report card and sampling data/ communications with co-counsel. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2909 | 05/01/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of documents produced by CH2M Hill in preparation for attorney review. | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 2910 | 05/01/18 | Carter, Marnie | Work with Kaki Schmidt, Molly Coyne (EA) and Mike Peloquin (Advanced Discovery) on processing of Defendant's reproduction of documents (Volume 10). | 2.00 | | | | | | | | 2.00 | $ - | $ 150 | $ 300.00 |
| 2911 | 05/01/18 | Carter, Marnie | Draft file cross-reference report related to Defendant's reproduction of documents (Volume 10) at request of attorney Kaki Schmidt. | 2.50 | | | | | | | | 2.50 | $ - | $ 150 | $ 375.00 |
| 2912 | 05/01/18 | Pierce, Benjamin | Document review and organization of document index to assist Tom Christ (expert engineer) in preparation of his report. | 2.42 | | | | | | | 2.42 | 0.00 | $ 225 | $ 150 | $ 543.38 |
| 2913 | 05/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and analysis of documents produced by Defendant related to budget and cost estimate spreadsheets in preparation for provision to experts. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 2914 | 05/02/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding preparation of expert report and review of newly produced documents. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 2915 | 05/02/18 | Carter, Marnie | Numerous communications with Benjamin Pierce regarding creation of images for records referenced on file cross-reference report related to Defendant's reproduction of documents (Volume 10) in preparation for attorney review. | 0.90 | | | | | | | | 0.90 | $ - | $ 150 | $ 135.00 |
| 2916 | 05/02/18 | Bloom, Justin | 3rd party production communications - Brown Caldwell | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 2917 | 05/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding status of processing of documents produced by CH2M Hill in preparation for attorney review. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2918 | 05/02/18 | Coyne, Molly | Draft email to Nathan Berman at Brown and Caldwell re update on their production of subpoena documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |

Exhibit 2-III - Page 47

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2919 | 05/02/18 | Coyne, Molly | Review, respond to Justin Bloom, Marnie Carter emails re GIS files | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2920 | 05/02/18 | Bloom, Justin | GIS files correspondence with Coyne and Schmidt, research database | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2921 | 05/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding supplemental production of documents to Plaintiff. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 2922 | 05/02/18 | Bloom, Justin | discovery search for schmidt | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2923 | 05/02/18 | Coyne, Molly | Call with Chris Sproul re drafting response to protective order re Mayor deposition, SSOs in cities with COs | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 2924 | 05/02/18 | Sproul, Christopher | Call with Molly Coyne re drafting opposition to motion for protective order re deposing mayor Kriseman, research into other cities with consent orders and pervasive sewage spill problems | 0.30 | 0.30 | | | | | | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 2925 | 05/02/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss development of arguments for civil penalty assessment for St. Petersburg Clean Water Act violations and development of potential settlement position on supplemental environmental project and compliance monitoring provisions. | 0.50 | 0.50 | | | | | | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 2926 | 05/02/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on creation of images for records referenced on file cross-reference report related to Defendant's reproduction of documents (Volume 10) in preparation for attorney review. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2927 | 05/02/18 | Coyne, Molly | Review 2018 Capacity, Maintenance, Operations and Management document | 0.57 | | | | 0.57 | | | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 2928 | 05/02/18 | Bloom, Justin | Call with potential expert witness and follow up emails and research | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2929 | 05/02/18 | Carter, Marnie | Preparation for supplemental production of documents to Plaintiff. | 0.90 | | | | | | | | 0.90 | $ - | $ 150 | $ 135.00 |
| 2930 | 05/02/18 | Carter, Marnie | Work with Justin Bloom (EA) and Molly Coyne (EA) regarding records to be produced by Brown & Caldwell in response to subpoena. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 2931 | 05/02/18 | Schmidt, Kathryn | Review of City's website on Water Quality monitoring to create a master spreadsheet indicating high levels during spills and nonspills as evidence of exfiltration case development in the system and the need for additional monitoring. | 1.70 | | | | | 1.70 | | | 0.00 | $ 440 | $ 150 | $ 748.00 |
| 2932 | 05/02/18 | Schmidt, Kathryn | Detailed review of City's CMOM deliverable under consent order dated 4/30/18, observing deficiencies, recommendations, factual assertions about spills and efforts to reduce spills, budget figures, and providing to expert witness sewage engineer. | 2.20 | | | | | 2.20 | | | 0.00 | $ 440 | $ 150 | $ 968.00 |
| 2933 | 05/02/18 | Pierce, Benjamin | Document review and organization of document index to assist Tom Christ (expert engineer) in preparation of his report. | 0.75 | | | | | | | | 0.75 | $ 225 | $ 150 | $ 112.50 |
| 2934 | 05/02/18 | Pierce, Benjamin | Document review for expert requested documents relating to physical condition of plants for use in expert engineer's report. | 1.75 | | | | | | | 1.75 | 0.00 | $ 225 | $ 150 | $ 393.75 |
| 2935 | 05/03/18 | Schmidt, Kathryn | Call with Schmidt/Sproul/Coyne/Pierce/Bloom/Evenson/ Beaman regarding, staffing for potential alternative claims, new discovery requests and subpoenas, witness outreach, preparation for depositions, further factual investigation for evidence development. | 0.25 | | | | | 0.25 | | | 0.00 | $ 440 | $ 150 | $ 110.00 |
| 2936 | 05/03/18 | Sproul, Christopher | Call with Kaki Schmidt, Molly Coyne, Ben Pierce, Justin Bloom, Fred Evenson, Annie Beaman re- staffing for potential alternative claims, new discovery requests and subpoenas, witness outreach, preparation for depositions, further factual investigation for evidence development. | 3.13 | 3.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 1,533.70 |
| 2937 | 05/03/18 | Goodstein, Michael | Research and calls to potential experts on impacts including Dr. Mo, Emory U, U of FL, U of S. FL, U of C. FL, | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |
| 2938 | 05/03/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding witness outreach. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2939 | 05/03/18 | Bloom, Justin | Calls with Tom Christ and Hayslip re: gis | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 2940 | 05/03/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert report of sewage engineer. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2941 | 05/03/18 | Schmidt, Kathryn | Email correspondence Schmidt/Shefftz documents to review and basis for economic benefit/date. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2942 | 05/03/18 | Bloom, Justin | Call with Schmidt, Tom Christ, Andy Hayslip re: GIS files | 0.30 | | | 0.30 | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 154 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4847

Exhibit 2-III - Page 48

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2943 | 05/03/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss development of arguments for civil penalty assessment for St. Petersburg Clean Water Act violations and development of potential settlement position on supplemental environmental project and compliance monitoring provisions. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2944 | 05/03/18 | Bloom, Justin | contact fact witnesses to determine the extent of their witnesses spills, harm caused, and willingness to testify at trial. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 2945 | 05/03/18 | Schmidt, Kathryn | Call Schmidt/Shefftz regarding preparation of expert report on economic benefit and economic impact. Discussion of City's own budget on delayed expenditures source of information and date to be used for economic benefit/delay calculaton. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2946 | 05/03/18 | Pierce, Benjamin | Document review and organization of document index to assist Tom Christ (expert engineer) in preparation of his report. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 2947 | 05/03/18 | Pierce, Benjamin | Document review for financial documents to send to financial expert (Jonathan Shefftz). | 0.90 | | | | | | | 0.90 | 0.00 | $ 225 | $ 150 | $ 202.50 |
| 2948 | 05/03/18 | Sproul, Christopher | Work on assessment of civil penalty for case argument, development of settlement proposal. | 1.75 | 1.75 | | | | | | | 0.00 | $ 490 | $ 150 | $ 857.50 |
| 2949 | 05/03/18 | Coyne, Molly | Draft new request for production to St. Petersburg | 2.65 | | | | 2.65 | | | | 0.00 | $ 295 | $ 150 | $ 781.75 |
| 2950 | 05/04/18 | Coyne, Molly | Call with Chris Sproul re drafting opposition to protective order re Mayoral deposition | 0.12 | | | | 0.12 | | | | 0.00 | $ 295 | $ 150 | $ 35.40 |
| 2951 | 05/04/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on processing of documents produced by CH2M Hill in preparation for attorney review. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2952 | 05/04/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re language in our request for production set 1 | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2953 | 05/04/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re requests for production, topics already covered, following up with defense counsel. | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2954 | 05/04/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding expert witnesses on environmental and human health harm, and funding sources for these two experts. | 0.20 | | | | | | 0.20 | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 2955 | 05/04/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding expert witnesses on environmental and human health harm, and funding sources for these two experts. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2956 | 05/04/18 | Schmidt, Kathryn | Drafting of notes concerning Bolves conversation about settlement. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 2957 | 05/04/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding deposition scheduling, protective order concerning Mayor upon delivery of notice of deposition and the need to meet and confer prior to filing of protective order, discussion about settlement. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 2958 | 05/04/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding development of evidence for exfiltration related claims and evidence of adverse environmental impact from SSOs, potential settlement strategy. | 0.33 | | | | | 0.33 | | | 0.00 | $ 440 | $ 150 | $ 145.20 |
| 2959 | 05/04/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss development of evidence for exfiltration related claims and evidence of adverse environmental impact from SSOs, potential settlement strategy. | 0.33 | 0.33 | | | | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 2960 | 05/04/18 | Coyne, Molly | Revise, send fifth set of requests for production | 0.48 | | | | 0.48 | | | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 2961 | 05/04/18 | Carter, Marnie | Communications with Molly Coyne (EA) and Lorielle Morgan regarding Plaintiff's Fifth Request for Production of Documents (set 5). | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 2962 | 05/04/18 | Coyne, Molly | Call with Kaki Schmidt re discovery disputes, expert report, preparation for opposition to protective order on Mayor Kriseman's deposition | 0.50 | | | | 0.50 | | | | 0.00 | $ 295 | $ 150 | $ 147.50 |
| 2963 | 05/04/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding discovery disputes, expert report, preparation for opposition to protective order on Mayor Kriseman's deposition in response to defense counsel's statement that they have protective order drafted and ready to file. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2964 | 05/04/18 | Schmidt, Kathryn | Drafting of deposition notices for Frey/Palenchar. | 0.50 | | | | | | | | 0.50 | $ 440 | $ 150 | $ 75.00 |
| 2965 | 05/04/18 | Schmidt, Kathryn | Review and comment of RFPs drafted by Coyne. | 0.50 | | | | 0.50 | | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 2966 | 05/04/18 | Bloom, Justin | Call with Fred Evenson re: Palenchar deposition prep | 0.58 | | | 0.58 | | | | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 2967 | 05/04/18 | Coyne, Molly | Review Kaki Schmidt edits to requests for production, revise requests for production | 0.62 | | | | 0.62 | | | | 0.00 | $ 295 | $ 150 | $ 182.90 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 155 of 219 PageID
4848
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 49

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2968 | 05/04/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on file cross-reference reporting related to voluminous documents produced by CH2M Hill and records de-duplicated during processing in preparation for attorney review. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 2969 | 05/04/18 | Sproul, Christopher | Work on assessment of civil penalty for case argument, development of settlement proposal. | 0.86 | 0.86 | | | | | | | 0.00 | $ 490 | $ 150 | $ 421.40 |
| 2970 | 05/04/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert report. | 0.90 | | | | | 0.90 | | | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 2971 | 05/04/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 2.10 | | | | 2.10 | | | | 0.00 | $ 295 | $ 150 | $ 619.50 |
| 2972 | 05/04/18 | Bloom, Justin | Prepare documents/exhibits for Palenchar and Frey depositions | 4.00 | | | 4.00 | | | | | 0.00 | $ 385 | $ 150 | $ 1,540.00 |
| 2973 | 05/04/18 | Schmidt, Kathryn | Review and comment of expert report by sewage engineer. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 2974 | 05/05/18 | Bloom, Justin | Prepare documents/exhibits for Palenchar and Frey depositions | 3.00 | | | 3.00 | | | | | 0.00 | $ 385 | $ 150 | $ 1,155.00 |
| 2975 | 05/05/18 | Schmidt, Kathryn | Review of expert report of sewage engineer, tables, figures, documents referenced and search for additional documents and deposition testimony to be considered. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2976 | 05/06/18 | Bloom, Justin | Review SEP emails and analysis | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 2977 | 05/06/18 | Evenson, Fred | Prepare exhibits for John Palenchar deposition. | 0.81 | | 0.81 | | | | | | 0.00 | $ 385 | $ 150 | $ 311.85 |
| 2978 | 05/06/18 | Bloom, Justin | Prepare documents/exhibits for Palenchar and Frey depositions | 3.00 | | | 3.00 | | | | | 0.00 | $ 385 | $ 150 | $ 1,155.00 |
| 2979 | 05/06/18 | Schmidt, Kathryn | Review of expert report of sewage engineer, tables, figures, documents referenced and search for additional documents and deposition testimony to be considered. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 2980 | 05/07/18 | Goodstein, Michael | Meeting with Kaki Schmidt and Ben Pierce concerning expert reports. | 0.60 | | | | | | 0.60 | | 0.00 | $ 490 | $ 150 | $ 294.00 |
| 2981 | 05/07/18 | Pierce, Benjamin | Meeting with Kaki Schmidt concerning expert reports. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 2982 | 05/07/18 | Goodstein, Michael | Research, calls and contracting with toxicologists. | 6.50 | | | | | | 6.50 | | 0.00 | $ 490 | $ 150 | $ 3,185.00 |
| 2983 | 05/07/18 | Coyne, Molly | Calls with Ben Pierce re MS4 documents that we should have received (but didn't) in response to our requests for production sent to St. Petersburg | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2984 | 05/07/18 | Carter, Marnie | Communications with Kaki Schmidt regarding file cross-reference reporting related to voluminous documents produced by CH2M Hill in preparation for potential use as exhibits at upcoming witness depositions. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2985 | 05/07/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding records to be produced by Brown & Caldwell in response to subpoena. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2986 | 05/07/18 | Carter, Marnie | Communications with Tammy Thompson (CH2M Hill) regarding Certification of Authenticity related to records produced by CH2M Hill in response to subpoena. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 2987 | 05/07/18 | Coyne, Molly | Review Chris Sproul, Justin Bloom emails re sunshine requests | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2988 | 05/07/18 | Coyne, Molly | Review Chris Sproul, Kaki Schmidt emails re Civil Penalty Calculation | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 2989 | 05/07/18 | Coyne, Molly | Review Kaki Schmidt, Fred Evenson emails re Frey deposition | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2990 | 05/07/18 | Coyne, Molly | Review, respond to Kaki Schmidt, TOm Christ emails re flow monitoring data for expert report | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 2991 | 05/07/18 | Coyne, Molly | Review documents received in discovery for annual MS4 reports requested from St. Petersburg | 0.42 | | | | 0.42 | | | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 2992 | 05/07/18 | Carter, Marnie | Confer extensively with Kaki Schmidt regarding tracking of service of Plaintiff's first document production to Defendant. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 2993 | 05/07/18 | Schmidt, Kathryn | Meeting with Ben Pierce concerning expert reports. | 0.60 | | | | 0.60 | | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 2994 | 05/07/18 | Bloom, Justin | Calls to potential Fact Witnesses - Ward, Fedyszyn to determine the extent of their witnesses spills, harm caused, and willingness to testify at trial. | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 2995 | 05/07/18 | Schmidt, Kathryn | Communication with defense counsel and HG staff regarding defense counsel's meet and confer letter on production of documents. Research as to our delivery of documents and why they did not receive. Confirmed delivery on 4/13 and that never downloaded by defense counsel. | 0.70 | | | | 0.70 | | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 2996 | 05/07/18 | Coyne, Molly | Research Mayor Rick Kriseman for opposition to protective order re Mayoral deposition | 1.05 | | | | 1.05 | | | | 0.00 | $ 295 | $ 150 | $ 309.75 |
| 2997 | 05/07/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 1.13 | | | | 1.13 | | | | 0.00 | $ 295 | $ 150 | $ 333.35 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 156 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4849

Exhibit 2-III - Page 50

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 2998 | 05/07/18 | Carter, Marnie | Research and analysis related to tracking of service of Plaintiff's first document production in response to Defendant due to meet and confer correspondence from defense counsel regarding non-receipt of same on 4/13. | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 2999 | 05/07/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.70 | | | | | 1.70 | | | 0.00 | $ 440 | $ 150 | $ 748.00 |
| 3000 | 05/07/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 1.92 | | | | 1.92 | | | | 0.00 | $ 295 | $ 150 | $ 566.40 |
| 3001 | 05/07/18 | Pierce, Benjamin | Researched OCULUS database to find St. Petersburg MS4 annual reports in preparation for depositions of Frey and Palenchar. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3002 | 05/07/18 | Pierce, Benjamin | Reviewed St. Petersburg's MS4 permit to find water quality monitoring requirements in preparation for depositions of Frey and Palenchar. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3003 | 05/07/18 | Bloom, Justin | Frey and Palenchar Depo Prep, document review and preparation of exhibits | 3.00 | | | 3.00 | | | | | 0.00 | $ 385 | $ 150 | $ 1,155.00 |
| 3004 | 05/07/18 | Evenson, Fred | Review sanitary sewer overflows reports, maps, reports and determine which documents to use for exhibits at Frey deposition. | 7.35 | | 7.35 | | | | | | 0.00 | $ 385 | $ 150 | $ 2,829.75 |
| 3005 | 05/07/18 | Pierce, Benjamin | Drafted list of documents reviewed by Tom Christ (expert engineer) for use in his expert report. | 0.75 | | | | | | | 0.75 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3006 | 05/07/18 | Schmidt, Kathryn | Review of expert report by sewage engineer, communications concerning his questions and additional sources of information to answer questions, list of workflow items for expert and staff in support. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3007 | 05/08/18 | Goodstein, Michael | Research, calls and contracting with toxicologists. | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |
| 3008 | 05/08/18 | Coyne, Molly | Draft email to Chris Sproul re research on depositions of high government officials | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3009 | 05/08/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding file cross-reference reporting related to voluminous documents produced by CH2M Hill in preparation for potential use as exhibits at upcoming witness depositions. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3010 | 05/08/18 | Bloom, Justin | 3rd party production communications - Brown Caldwell | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3011 | 05/08/18 | Bloom, Justin | ch2m hill subpoena emailes | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3012 | 05/08/18 | Coyne, Molly | Draft email to Brown and Caldwell's counsel asking where the documents they owe us are | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3013 | 05/08/18 | Coyne, Molly | Draft email to opposing counsel checking on status of documents | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3014 | 05/08/18 | Bloom, Justin | USF communications re: friendly subpoena.- Email to legal | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3015 | 05/08/18 | Schmidt, Kathryn | Call with Will Ward as potential source for additional harm evidence concerning damage to estuaries and coastal economy from sewage spills and scientific research he may be able to offer to case development. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3016 | 05/08/18 | Pierce, Benjamin | Researched OCULUS database to find St. Petersburg MS4 annual reports in preparation for depositions of Frey and Palenchar. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 3017 | 05/08/18 | Schmidt, Kathryn | Additional review of CMOM for expert report. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3018 | 05/08/18 | Schmidt, Kathryn | Email communication with defense counsel and HG staff concerning re-delivery of Plaintiff's first document production. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3019 | 05/08/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 2.25 | | | | 2.25 | | | | 0.00 | $ 295 | $ 150 | $ 663.75 |
| 3020 | 05/08/18 | Carter, Marnie | Work on reposting of Plaintiff's document production deliverable to secure file transfer protocol in preparation for resending to counsel for Defendant. | 2.70 | | | | | | | | 2.70 | $ - | $ 150 | $ 405.00 |
| 3021 | 05/08/18 | Schmidt, Kathryn | Review of documentation and preparation of deposition questions for co-counsel's deposition of (Palenchar), City employees concerning consent order, CIP, deep well variance issue. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3022 | 05/08/18 | Evenson, Fred | Create exhibits for use in Frey video deposition. | 3.29 | | 3.29 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,266.65 |
| 3023 | 05/08/18 | Schmidt, Kathryn | Review of specific spill reports for SSOs into MS4 system and preparation of questions for Frey to trace spills to surface waters using spill reports and GIS maps to be used by co-counsel. | 3.50 | | | | | 3.50 | | | 0.00 | $ 440 | $ 150 | $ 1,540.00 |
| 3024 | 05/08/18 | Bloom, Justin | Frey and Palenchar Depo Prep, document review and preparation of exhibits | 4.00 | | | 4.00 | | | | | 0.00 | $ 385 | $ 150 | $ 1,540.00 |
| 3025 | 05/08/18 | Pierce, Benjamin | Researched STORET database to find St. Petersburg water quality sampling data in preparation for depositions of Frey and Palenchar. | 4.40 | | | | | | | 4.40 | 0.00 | $ 225 | $ 150 | $ 990.00 |
| 3026 | 05/08/18 | Evenson, Fred | Prepare Frey deposition outline and questions. | 4.86 | | 4.86 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,871.10 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3027 | 05/08/18 | Pierce, Benjamin | Drafted list of documents reviewed by Tom Christ (expert engineer) for use in his expert report. | 0.77 | | | | | | | | 0.77 | $ 225 | $ 150 | $ 115.50 |
| 3028 | 05/08/18 | Schmidt, Kathryn | Research of City's website for financial information for economic benefit/economic impact expert witness. Review of CIPs for FY14-FY18 and observations to sewage engineer and financial expert about budget for sanitation system. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3029 | 05/09/18 | Goodstein, Michael | Discussions Schmidt/Goodstein concerning expert witnesses regarding envrionmental risk and harm to human health from exposure to sewage. | 2.00 | | | | | | 2.00 | | 0.00 | $ 490 | $ 150 | $ 980.00 |
| 3030 | 05/09/18 | Schmidt, Kathryn | Discussions Schmidt/Goodstein concerning expert witnesses regarding envrionmental risk and harm to human health from exposure to sewage. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3031 | 05/09/18 | Goodstein, Michael | Research, calls and contracting with toxicologists. | 6.00 | | | | | | 6.00 | | 0.00 | $ 490 | $ 150 | $ 2,940.00 |
| 3032 | 05/09/18 | Coyne, Molly | Draft email to Kaki Schmidt with questions about Drafting expert report, penalty issues | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3033 | 05/09/18 | Schmidt, Kathryn | Communication with defense counsel concerning re-delivery of document production, requesting no meet/confer since documents were produced, and seeking confirmation that production was received. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3034 | 05/09/18 | Pierce, Benjamin | Meeting between Schmidt/Pierce regarding Carlos Frey deposition testimony relevant to expert report. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 3035 | 05/09/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce regarding Carlos Frey deposition testimony relevant to expert report. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3036 | 05/09/18 | Schmidt, Kathryn | Review of expert report of sewage engineer, tables, figures, documents referenced and search for additional documents and deposition testimony to be considered. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3037 | 05/09/18 | Evenson, Fred | Prepare outline of questions for John Palenchar deposition | 4.79 | | 4.79 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,844.15 |
| 3038 | 05/09/18 | Evenson, Fred | Take Carlos Frey deposition | 6.50 | | 6.50 | | | | | | 0.00 | $ 385 | $ 150 | $ 2,502.50 |
| 3039 | 05/09/18 | Pierce, Benjamin | Drafted list of documents reviewed by Tom Christ (expert engineer) for use in his expert report. | 0.32 | | | | | | | | 0.32 | $ 225 | $ 150 | $ 47.25 |
| 3040 | 05/09/18 | Schmidt, Kathryn | Viewed remote deposition of Carlos Frey for testimony relevant to preparation of expert report by sewage engineer on SSOs reaching surface waters directly or through stormwater system. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3041 | 05/09/18 | Bloom, Justin | Prep for Frey and Palenchar and attend Frey Deposition | 4.00 | | | | | | | | 4.00 | $ 385 | $ 150 | $ 600.00 |
| 3042 | 05/10/18 | Goodstein, Michael | Discussions between Schmidt/Goodstein concerning expert witnesses on environmental harm and harm to human health from exposure to sewage. | 0.70 | | | | | | 0.70 | | 0.00 | $ 490 | $ 150 | $ 343.00 |
| 3043 | 05/10/18 | Pierce, Benjamin | Researched prior expert history for Dr. Kenneth Rudo. | 1.50 | | | | | | | 1.50 | 0.00 | $ 225 | $ 150 | $ 337.50 |
| 3044 | 05/10/18 | Goodstein, Michael | Research, calls and contracting with toxicologists. | 7.30 | | | | | | 7.30 | | 0.00 | $ 490 | $ 150 | $ 3,577.00 |
| 3045 | 05/10/18 | Coyne, Molly | Review, respond to Ben Pierce email re MS4 annual reports, St. Petersburg's 11th production set of documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3046 | 05/10/18 | Bloom, Justin | Emails and review of potential harm expert | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3047 | 05/10/18 | Coyne, Molly | correspond with Nate Berman of Brown and Caldwell re their delayed document produciton, motion to compel | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3048 | 05/10/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3049 | 05/10/18 | Schmidt, Kathryn | Drafting communications with client seeking funding and approval for additional expert witnesses. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3050 | 05/10/18 | Schmidt, Kathryn | Numerous email communications with HG attys and staff and co-counsel regarding case management matters: exfiltration sampling, witness search, document productions, meet and confer with 3rd parties on failure to comply with subpoenas. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3051 | 05/10/18 | Coyne, Molly | Search Florida Department of Environmental Protection Oculus website for evidence of MS4 documents not produced by St. Petersburg | 0.65 | | | | 0.65 | | | | 0.00 | $ 295 | $ 150 | $ 191.75 |
| 3052 | 05/10/18 | Schmidt, Kathryn | Discussions between Schmidt/Goodstein concerning expert witnesses on environmental harm and harm to human health from exposure to sewage. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3053 | 05/10/18 | Coyne, Molly | Review St. Petersburg's 11th production set of documents | 1.17 | | | | 1.17 | | | | 0.00 | $ 295 | $ 150 | $ 345.15 |
| 3054 | 05/10/18 | Carter, Marnie | Review and organization of documents produced by Brown and Caldwell in response to subpoena. | 1.20 | | | | | | | | 1.20 | $ - | $ 150 | $ 180.00 |
| 3055 | 05/10/18 | Carter, Marnie | Review and organization of documents produced by Defendant (Vol. 11) in preparation for processing to document review database. | 2.40 | | | | | | | | 2.40 | $ - | $ 150 | $ 360.00 |
| 3056 | 05/10/18 | Evenson, Fred | Conduct John Palenchar deposition. | 7.00 | | 7.00 | | | | | | 0.00 | $ 385 | $ 150 | $ 2,695.00 |
| 3057 | 05/10/18 | Pierce, Benjamin | Drafted list of documents reviewed by Tom Christ (expert engineer) for use in his expert report. | 1.16 | | | | | | | | 1.16 | $ 225 | $ 150 | $ 173.25 |
| 3058 | 05/10/18 | Bloom, Justin | Deposition of Palenchar in Tampa | 4.00 | | | | | | | | 4.00 | $ 385 | $ 150 | $ 600.00 |

Exhibit 2-III - Page 51

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 158 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4851

Exhibit 2-III - Page 52

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3059 | 05/10/18 | Schmidt, Kathryn | Detailed review and comment on sewage engineer and economic expert reports, search for answers to questions. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3060 | 05/10/18 | Schmidt, Kathryn | Viewed remote deposition of John Palenchar (partial) for purposes of reviewing testimony relevant to expert reports due the following week. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3061 | 05/11/18 | Pierce, Benjamin | Organized produced documents into sets to be transmitted to Dr. Rudo (human health expert) and Dr. Rand (environmental impact expert). | 2.70 | | | | | | | | 2.70 | $ 225 | $ 150 | $ 405.00 |
| 3062 | 05/11/18 | Pierce, Benjamin | Researched STORET database to find St. Petersburg water quality sampling data at request of expert witness Dr. Rand. | 4.80 | | | | | | | 4.80 | 0.00 | $ 225 | $ 150 | $ 1,080.00 |
| 3063 | 05/11/18 | Goodstein, Michael | Research, calls and provide documents to toxicologists for review. | 6.20 | | | | | | 6.20 | | 0.00 | $ 490 | $ 150 | $ 3,038.00 |
| 3064 | 05/11/18 | Coyne, Molly | Draft email to Kaki Schmidt , Ben Pierce re Nathan Berman emails re Brown and Caldwell document production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3065 | 05/11/18 | Coyne, Molly | Draft email to Paria Heeter re delay in providing municipal separate storm sewer annual reports in response to our request for production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3066 | 05/11/18 | Schmidt, Kathryn | Call with Justin Bloom re: materials for harm expert, followup email | 0.25 | | | | | 0.25 | | | 0.00 | $ 440 | $ 150 | $ 110.00 |
| 3067 | 05/11/18 | Bloom, Justin | Call with Kaki Schmidt re: materials for harm expert, followup email | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3068 | 05/11/18 | Bloom, Justin | Call with USF counsel re: subpoena/sunshine request | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3069 | 05/11/18 | Bloom, Justin | Emails and conf call re: expert witness retention | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3070 | 05/11/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss retention of environmental impact expert. | 0.37 | 0.37 | | | | | | | 0.00 | $ 490 | $ 150 | $ 181.30 |
| 3071 | 05/11/18 | Carter, Marnie | Communications with Kaki Schmidt regarding broken file within Defendant's production volume 11 that Defendant will need to reproduce. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3072 | 05/11/18 | Coyne, Molly | Call with Kaki Schmidt re sampling data, SSO reports, creating table of spills that didn't go to waters for expert report | 0.40 | | | | | | | | 0.40 | $ 295 | $ 150 | $ 60.00 |
| 3073 | 05/11/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding sampling data; SSO reports, creating table of spills that did not go to waters. | 0.40 | | | | 0.40 | | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3074 | 05/11/18 | Carter, Marnie | Review and analysis of documents produced by Kerkering Barberio & Co for records duplicative of subset of documents produced by Brown & Caldwell at request of attorney Kaki Schmidt. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 3075 | 05/11/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on creation of images for records referenced on file cross-reference report related to CH2M Hill's production of documents in preparation for provision to expert, Tom Christ. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 3076 | 05/11/18 | Carter, Marnie | Further review and organization of documents produced by Defendant (Vol. 11) in preparation for processing to document review database. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3077 | 05/11/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.20 | | | | 1.20 | | | | 0.00 | $ 440 | $ 150 | $ 528.00 |
| 3078 | 05/11/18 | Coyne, Molly | Review research on receiving water bodies for expert report. | 1.83 | | | | 1.83 | | | | 0.00 | $ 295 | $ 150 | $ 539.85 |
| 3079 | 05/11/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties for email communications between Defendant and Brown & Caldwell at request of attorneys Kaki Schmidt and Molly Coyne (EA). | 2.40 | | | | | | | | 2.40 | $ - | $ 150 | $ 360.00 |
| 3080 | 05/11/18 | Evenson, Fred | Research City of St. Pete communications with Florida Dept. of Health Pinellas County regarding bacteria in surface waters. | 2.50 | | 2.50 | | | | | | 0.00 | $ 385 | $ 150 | $ 962.50 |
| 3081 | 05/11/18 | Coyne, Molly | Update spill information with new spill reports and consent order information, Update spill spreadsheet for use in expert report | 2.70 | | | | 2.70 | | | | 0.00 | $ 295 | $ 150 | $ 796.50 |
| 3082 | 05/11/18 | Pierce, Benjamin | Drafted list of documents reviewed by Tom Christ (expert engineer) for use in his expert report. | 0.95 | | | | | | | | 0.95 | $ 225 | $ 150 | $ 141.75 |
| 3083 | 05/11/18 | Schmidt, Kathryn | Review of expert report by sewage engineer, review of CH2M documents recently produced as relevant to sewage engineer report, review of future work recommended and coordination with economist expert for separate expert disclosure report regarding future work requested by City. | 4.00 | | | | | 4.00 | | | 0.00 | $ 440 | $ 150 | $ 1,760.00 |
| 3084 | 05/12/18 | Goodstein, Michael | Research and provide materials for review by toxicologists. | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 159 of 219 PageID
4852
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 53

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3085 | 05/12/18 | Carter, Marnie | Communications with Molly Coyne (EA) and Benjamin Pierce regarding imaging of email files produced by Defendant in preparation for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3086 | 05/12/18 | Evenson, Fred | Call Schmidt/Evenson to discuss testimony from Palenchar and Frey and the need to file a preliminary injunction for the failure of the City to notify health department of contaminants in waters used for recreation and therefore a failure to notify public, which is a recurring theme for the City. | 1.00 | | 1.00 | | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3087 | 05/12/18 | Coyne, Molly | Review, respond to Kaki Schimdt email re 15 million gallon discharge at Albert Whitted | 0.43 | | | | 0.43 | | | | 0.00 | $ 295 | $ 150 | $ 126.85 |
| 3088 | 05/12/18 | Schmidt, Kathryn | Call Schmidt/Evenson to discuss testimony from Palenchar and Frey and the need to file a preliminary injunction for the failure of the City to notify health department of contaminants in waters used for recreation and therefore a failure to notify public, which is a recurring theme for the City. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3089 | 05/12/18 | Schmidt, Kathryn | Revision of spill calculations for co-counsel to analyze settlement civil penalty and communication with co-counsel regarding settlement. | 1.40 | | | | | 1.40 | | | 0.00 | $ 440 | $ 150 | $ 616.00 |
| 3090 | 05/12/18 | Schmidt, Kathryn | Collection of materials to send to environmental risk and human health toxicologists. Expert reports | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3091 | 05/12/18 | Schmidt, Kathryn | Review of expert report by sewage engineer. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3092 | 05/13/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Table B of spills that didn't reach waters for expert report | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 3093 | 05/13/18 | Coyne, Molly | Review St. Petersburg's records retention policy for use in document production dispute with St. Petersburg | 0.15 | | | | 0.15 | | | | 0.00 | $ 295 | $ 150 | $ 44.25 |
| 3094 | 05/13/18 | Schmidt, Kathryn | Review of additional information to be provided to environmental and human health toxicologists for expert report preparation. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3095 | 05/13/18 | Coyne, Molly | Revise Table B of spills that didn't reach waters for use in expert report | 0.75 | | | | | | | | 0.75 | $ 295 | $ 150 | $ 112.50 |
| 3096 | 05/13/18 | Pierce, Benjamin | Reviewed Palenchar deposition transcript for references to water quality sampling to help in preparation of Dr. Rand (toxicologist) expert report. | 1.50 | | | | | | | 1.50 | 0.00 | $ 225 | $ 150 | $ 337.50 |
| 3097 | 05/13/18 | Coyne, Molly | Finalize Table B of spills that didn't reach waters for use in expert report | 1.73 | | | | 1.73 | | | | 0.00 | $ 295 | $ 150 | $ 510.35 |
| 3098 | 05/13/18 | Schmidt, Kathryn | Review of expert reports by sewage engineer and economic benefit/impact expert. Analysis of cost figures and assumptions of sewage engineer before coordinating with economic benefit expert. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3099 | 05/14/18 | Pierce, Benjamin | Reviewed St. Petersburg's MS4 annual reports for information on sampling to help in preparation of Dr. Rand (toxicologist) expert report. | 3.10 | | | | | | | 3.10 | 0.00 | $ 225 | $ 150 | $ 697.50 |
| 3100 | 05/14/18 | Evenson, Fred | Call with Molly Coyne to discuss contacting Brian Bolves to request that he immediately produce the sampling documents Plaintiffs already requested for use in expert report | 0.17 | | 0.17 | | | | | | 0.00 | $ 385 | $ 150 | $ 65.45 |
| 3101 | 05/14/18 | Coyne, Molly | Draft email to Marnie Carter, Ben Pierce, Kaki Schmidt re new documents received in discovery from Brown and Caldwell | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3102 | 05/14/18 | Coyne, Molly | Draft email to Marnie Carter, Ben Pierce, Kaki Schmidt re new MS4 annual reports received in discovery from St. Petersburg | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3103 | 05/14/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re citizen complaints | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3104 | 05/14/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re finalizing Table A of spills for expert report, reconciling with spill list received from Fish and Wildlife Commission | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 3105 | 05/14/18 | Bloom, Justin | Emails re: Dr. Young helping experts | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3106 | 05/14/18 | Coyne, Molly | Call with Fred Evenson to discuss contacting Brian Bolves to request that he immediately produce the sampling documents Plaintiffs already requested for use in expert report | 0.17 | | | | 0.17 | | | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 3107 | 05/14/18 | Carter, Marnie | Further multiple communications with Benjamin Pierce regarding regarding imaging of email files produced by Defendant in preparation for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3108 | 05/14/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on imaging of email files produced by Defendant in preparation for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |

*Exhibit 2-III - Page 54*

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3109 | 05/14/18 | Bloom, Justin | Emails re: expert report, potential draft review by retired engineer, discussion with engineer | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3110 | 05/14/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3111 | 05/14/18 | Coyne, Molly | Finalize Table A of spills to waters for use in expert report | 0.32 | | | | | | | | 0.32 | $ 295 | $ 150 | $ 48.00 |
| 3112 | 05/14/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3113 | 05/14/18 | Coyne, Molly | Review and comment of expert report re other cities with consent orders, persistent SSO problems | 0.85 | | | | 0.85 | | | | 0.00 | $ 295 | $ 150 | $ 250.75 |
| 3114 | 05/14/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.90 | | | | | 0.90 | | | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 3115 | 05/14/18 | Bloom, Justin | Emails and calls with Fact Witnesses | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3116 | 05/14/18 | Carter, Marnie | Extensive communications with Molly Coyne (EA) regarding electronic production of documents by Brown & Caldwell via file transfer protocol. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3117 | 05/14/18 | Pierce, Benjamin | Compiled binder of documents to be sent to Dr. Rand (toxicologist) in preparation of his expert report. | 1.90 | | | | | | | 1.90 | 0.00 | $ 225 | $ 150 | $ 427.50 |
| 3118 | 05/14/18 | Coyne, Molly | Review citizen complaints received in discovery for reference by expert in reports | 2.92 | | | | 2.92 | | | | 0.00 | $ 295 | $ 150 | $ 861.40 |
| 3119 | 05/14/18 | Goodstein, Michael | Review and analysis of materials related to eco toxicology issues and provide documents and information to Dr. Rand (ecotoxicologist). | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |
| 3120 | 05/14/18 | Goodstein, Michael | Review and analysis of materials related to public health issues and provide documents and information to Dr. Rudo (toxicologist). | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |
| 3121 | 05/14/18 | Pierce, Benjamin | Reviewed Palenchar deposition transcript for references to water quality sampling to help in preparation of Dr. Rand (toxicologist) expert report. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3122 | 05/14/18 | Schmidt, Kathryn | Review and discussion of expert reports by sewage engineer and economist, providing answers to experts questions, additional documents to all 4 experts. | 6.00 | | | | | 6.00 | | | 0.00 | $ 440 | $ 150 | $ 2,640.00 |
| 3123 | 05/15/18 | Pierce, Benjamin | Researched whether SWWRF continues to have odor problem at request of expert witness Dr. Rudo | 0.40 | | | | | | | 0.40 | 0.00 | $ 225 | $ 150 | $ 90.00 |
| 3124 | 05/15/18 | Pierce, Benjamin | Reviewed Palenchar deposition video segment on reclaimed water storage tanks to help in preparation of Dr. Rand (toxicologist) expert report. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3125 | 05/15/18 | Coyne, Molly | Review and comment of draft expert report section on receiving waters | 1.22 | | | | 1.22 | | | | 0.00 | $ 295 | $ 150 | $ 359.90 |
| 3126 | 05/15/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 3127 | 05/15/18 | Coyne, Molly | Review evidence received in discovery for use in expert report | 0.28 | | | | 0.28 | | | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 3128 | 05/15/18 | Carter, Marnie | Further communications with Tammy Thompson (CH2M Hill) regarding Certification of Authenticity related to records produced by CH2M Hill in response to subpoena. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3129 | 05/15/18 | Bloom, Justin | fact witness communications - contacting complainants | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3130 | 05/15/18 | Sproul, Christopher | E-mail message to Kaki Schmidt with further analysis of civil penalty liability for potential settlement negotiation. | 0.39 | 0.39 | | | | | | | 0.00 | $ 490 | $ 150 | $ 191.10 |
| 3131 | 05/15/18 | Evenson, Fred | Call with Molly Coyne to discuss research for and drafting of preliminary injunction to enjoin St. Petersburg to share sampling data with the health department. | 0.68 | | 0.68 | | | | | | 0.00 | $ 385 | $ 150 | $ 261.80 |
| 3132 | 05/15/18 | Coyne, Molly | Call with Fred Evenson to discuss research for and drafting of preliminary injunction to enjoin St. Petersburg to share sampling data with the health department. | 0.68 | | | | 0.68 | | | | 0.00 | $ 295 | $ 150 | $ 200.60 |
| 3133 | 05/15/18 | Evenson, Fred | Call with Chris Sproul to discuss supplemental interrogatory response to St. Petersburg, review of latest document production from St. Petersburg and new evidence of additional SSO discharge violations, and potential motion for preliminary injunction for St. Petersburg sewage discharge warnings. | 0.72 | | 0.72 | | | | | | 0.00 | $ 385 | $ 150 | $ 277.20 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 161 of 219 PageID
4854
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 55

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3134 | 05/15/18 | Sproul, Christopher | Call with Fred Evenson to discuss supplemental interrogatory response to St. Petersburg, review of latest document production from St. Petersburg and new evidence of additional SSO discharge violations, and potential motion for preliminary injunction for St. Petersburg sewage discharge warnings. | 0.72 | 0.72 | | | | | | | 0.00 | $ 490 | $ 150 | $ 352.80 |
| 3135 | 05/15/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss expert reports to St. Petesburg, development of settlement offer, supplemental interrogatory response to St. Petersburg, review of latest document production from St. Petersburg and new evidence of additional SSO discharge violations, and potential motion for preliminary injunction for St. Petersburg sewage discharge warnings. | 0.75 | 0.75 | | | | | | | 0.00 | $ 490 | $ 150 | $ 367.50 |
| 3136 | 05/15/18 | Schmidt, Kathryn | Call with Schmidt/Sproul to discuss expert reports to St. Petersburg, development of settlement offer, supplemental interrogatory response to St. Petersburg, and supplemental initial disclosure, review of latest document production from St. Petersburg and new evidence of additional SSO discharge violations, and potential motion for preliminary injunction for St. Petersburg failure to notify public of poor water quality. | 0.75 | | | | | 0.75 | | | 0.00 | $ 440 | $ 150 | $ 330.00 |
| 3137 | 05/15/18 | Schmidt, Kathryn | Review of expedited transcript for inclusion in expert reports. | 1.20 | | | | | 1.20 | | | 0.00 | $ 440 | $ 150 | $ 528.00 |
| 3138 | 05/15/18 | Coyne, Molly | Research EPA guidance on MS4 discharges for expert report | 1.37 | | | | 1.37 | | | | 0.00 | $ 295 | $ 150 | $ 404.15 |
| 3139 | 05/15/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.60 | | | | | 1.60 | | | 0.00 | $ 440 | $ 150 | $ 704.00 |
| 3140 | 05/15/18 | Evenson, Fred | Review documents produced by St. Pete and parts of website that were identified during John Palenchar deposition. | 3.45 | | 3.45 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,328.25 |
| 3141 | 05/15/18 | Goodstein, Michael | Additional review and analysis of materials related to eco toxicology in preparation for meeting with Dr. Rand (ecotoxicologist). | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |
| 3142 | 05/15/18 | Goodstein, Michael | Meeting with Dr. Rand (ecotoxicologist) to discuss his analysis of risks to aquatic systems from City SSOs and outline of his opinions for his disclosure report. | 4.00 | | | | | | 4.00 | | 0.00 | $ 490 | $ 150 | $ 1,960.00 |
| 3143 | 05/15/18 | Pierce, Benjamin | Reviewed St. Petersburg's MS4 annual reports for information on sampling to help in preparation of Dr. Rand (toxicologist) expert report. | 1.10 | | | | | | | 1.10 | 0.00 | $ 225 | $ 150 | $ 247.50 |
| 3144 | 05/15/18 | Schmidt, Kathryn | Review, comment and discussion of expert reports by sewage engineer and economist. | 6.00 | | | | | 6.00 | | | 0.00 | $ 440 | $ 150 | $ 2,640.00 |
| 3145 | 05/15/18 | Pierce, Benjamin | Drafted list of documents reviewed by Tom Christ (expert engineer) for use in his expert report. | 1.89 | | | | | | | 1.89 | $ 225 | $ 150 | $ 283.50 |
| 3146 | 05/16/18 | Pierce, Benjamin | Reviewed publicly available GIS files on wildlife data to help in preparation of Dr. Rand (toxicologist) expert report. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 3147 | 05/16/18 | Coyne, Molly | Review documents received in discovery from Brown and Caldwell, send email to Marnie Carter about unreadability of files we received | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3148 | 05/16/18 | Coyne, Molly | Review, respond to Brown and Caldwell's email re document production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3149 | 05/16/18 | Coyne, Molly | Review, respond to Marnie Carter, Kaki Schmidt emails re St. Petersburg's corrupted files in their response to our request for production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3150 | 05/16/18 | Evenson, Fred | Call with Justin Bloom re reclaimed water spills for expert report, statute of limitations period for complaint | 0.20 | | 0.20 | | | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 3151 | 05/16/18 | Coyne, Molly | Call with Fred Evenson re reclaimed water spills for expert report, statute of limitations period for complaint | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3152 | 05/16/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding loading of electronic production of documents by Brown & Caldwell in preparation for attorney review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3153 | 05/16/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3154 | 05/16/18 | Evenson, Fred | Call with Justin Bloom re: injunctive relief motion | 0.22 | | 0.22 | | | | | | 0.00 | $ 385 | $ 150 | $ 83.42 |
| 3155 | 05/16/18 | Bloom, Justin | Call with Fred Evenson re: injunctive relief motion | 0.22 | | | 0.22 | | | | | 0.00 | $ 385 | $ 150 | $ 83.42 |
| 3156 | 05/16/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding review and organization of electronic production of documents by Brown & Caldwell. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3157 | 05/16/18 | Bloom, Justin | fact witness communications | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 162 of 219 PageID
4855

Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3158 | 05/16/18 | Carter, Marnie | Review and organization of electronic production of documents by FDEP in preparation for loading to document review database (Concordance). | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 3159 | 05/16/18 | Bloom, Justin | Begin research on injunctive relief motion | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 3160 | 05/16/18 | Bloom, Justin | Prepare responses to discovery for Suncoast Waterkeeper | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 3161 | 05/16/18 | Goodstein, Michael | Telephone calls with Dr. Rand (ecotoxicologist) to discuss his analysis of risks to aquatic systems from City SSOs and outline of his opinions for his disclosure report. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 3162 | 05/16/18 | Goodstein, Michael | Telephone calls with Dr. Rudo (ecotoxicologist) to discuss his analysis of risks to public health from City SSOs and outline of his opinions for his disclosure report. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 3163 | 05/16/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production | 1.03 | | | | 1.03 | | | | 0.00 | $ 295 | $ 150 | $ 303.85 |
| 3164 | 05/16/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.20 | | | | | 1.20 | | | 0.00 | $ 440 | $ 150 | $ 528.00 |
| 3165 | 05/16/18 | Carter, Marnie | Work with Kaki Schmidt to address broken file within Defendant's production volume 11 that Defendant will need to reproduce. | 1.20 | | | | | | | | 1.20 | $ - | $ 150 | $ 180.00 |
| 3166 | 05/16/18 | Evenson, Fred | Review Salt Creek biomarker sampling data and report provided by St. Pete. | 1.30 | | 1.30 | | | | | | 0.00 | $ 385 | $ 150 | $ 500.50 |
| 3167 | 05/16/18 | Carter, Marnie | Review and organization of electronic production of documents by Brown & Caldwell in preparation for loading to document review database (Concordance). | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 3168 | 05/16/18 | Coyne, Molly | Legal research for preliminary injunction to enjoin St. Petersburg to share sampling data with health department | 1.88 | | | | 1.88 | | | | 0.00 | $ 295 | $ 150 | $ 554.60 |
| 3169 | 05/16/18 | Goodstein, Michael | Additional review and analysis of materials related to eco toxicology in preparation for meeting with Dr. Rand (ecotoxicologist). | 2.00 | | | | | | 2.00 | | 0.00 | $ 490 | $ 150 | $ 980.00 |
| 3170 | 05/16/18 | Coyne, Molly | Draft expert report tables on reclaim water, update charts for expert report | 1.08 | | | | | | | | 1.08 | $ 295 | $ 150 | $ 162.00 |
| 3171 | 05/16/18 | Schmidt, Kathryn | Review, comment and discussion concerning preparation of 4 expert reports (sewage engineer, economist, environmental toxicologist, and human health toxicologist). | 5.00 | | | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 3172 | 05/16/18 | Pierce, Benjamin | Drafted list of documents reviewed by Tom Christ (expert engineer) for use in his expert report. | 2.49 | | | | | | | | 2.49 | $ 225 | $ 150 | $ 372.75 |
| 3173 | 05/17/18 | Pierce, Benjamin | Reviewed expert report of Dr. Rudo (toxicologist) for comments/suggestions. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3174 | 05/17/18 | Pierce, Benjamin | Review comment of sewage engineer expert report. | 1.00 | | | | | | | | 1.00 | $ 225 | $ 150 | $ 150.00 |
| 3175 | 05/17/18 | Coyne, Molly | Draft email to Kaki Schmidt re MS4 permitting documents for use in expert report | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3176 | 05/17/18 | Carter, Marnie | Work with Benjamin Pierce to identify documents related to CCTV Survey Report. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3177 | 05/17/18 | Bloom, Justin | Review Evenson letter to Bolves following Palenchar depo | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3178 | 05/17/18 | Coyne, Molly | Review and comment:  Tom Christ expert report | 0.25 | | | | 0.25 | | | | 0.00 | $ 295 | $ 150 | $ 73.75 |
| 3179 | 05/17/18 | Schmidt, Kathryn | Call Schmidt/Carter regarding preparation of documents considered by experts and corresponding bates numbers. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3180 | 05/17/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding file cross-reference report related to electronic production of documents by Brown & Caldwell loaded to document review database (Concordance). | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3181 | 05/17/18 | Coyne, Molly | Review evidence for use in expert report | 0.30 | | | | | | | | 0.30 | $ 295 | $ 150 | $ 45.00 |
| 3182 | 05/17/18 | Coyne, Molly | Revise spill tables to use in penalty calculations for expert report | 0.40 | | | | | | | | 0.40 | $ 295 | $ 150 | $ 60.00 |
| 3183 | 05/17/18 | Goodstein, Michael | Calls Goodstein/Schmidt regarding preparation of expert reports regarding environmental and human harm from SSOs. Environmental toxicologist and human health experts. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 3184 | 05/17/18 | Schmidt, Kathryn | Calls Goodstein/Schmidt regarding preparation of expert reports regarding environmental and human harm from SSOs. Environmental toxicologist and human health experts. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3185 | 05/17/18 | Carter, Marnie | Multiple communications with Molly Coyne (EA) and Kaki Schmidt regarding production of hard copy documents in electronic format by Brown and Caldwell in response to subpoena. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 3186 | 05/17/18 | Coyne, Molly | Revise spill tables for use in Tom Christ expert report | 0.65 | | | | | | | | 0.65 | $ 295 | $ 150 | $ 97.50 |
| 3187 | 05/17/18 | Goodstein, Michael | Telephone calls with Dr. Rand (ecotoxicologist) to discuss his analysis of risks to aquatic systems from City SSOs and outline of his opinions for his disclosure report. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |

Exhibit 2-III - Page 56

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19   Page 163 of 219 PageID
4856
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 57

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3188 | 05/17/18 | Goodstein, Michael | Telephone calls with Dr. Rudo (ecotoxicologist) to discuss his analysis of risks to public health from City SSOs and outline of his opinions for his disclosure report. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 3189 | 05/17/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by defense in comparison to sewage engineer cost estimates. | 1.20 | | | | | 1.20 | | | 0.00 | $ 440 | $ 150 | $ 528.00 |
| 3190 | 05/17/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding finalization of sewage engineer expert report (10 calls). | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 3191 | 05/17/18 | Coyne, Molly | Revise spill tables to use in penalty calculations for expert report | 1.42 | | | | | | | | 1.42 | $ 295 | $ 150 | $ 213.00 |
| 3192 | 05/17/18 | Goodstein, Michael | Provide comments and suggestions to Dr. Rand (ecotoxicologist) in the summary of his opinions for his disclosure report. | 1.50 | | | | | | 1.50 | | 0.00 | $ 490 | $ 150 | $ 735.00 |
| 3193 | 05/17/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding assistance in finalizing expert report and table of spills for sewage engineer consultant. 4 calls. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3194 | 05/17/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on updating of document review database (Concordance) with bate stamps from plaintiff's production of documents. | 2.90 | | | | | | | | 2.90 | $ - | $ 150 | $ 435.00 |
| 3195 | 05/17/18 | Carter, Marnie | Extensive work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on plaintiff's production of documents, vol. 2. | 4.80 | | | | | | | | 4.80 | $ - | $ 150 | $ 720.00 |
| 3196 | 05/17/18 | Schmidt, Kathryn | Review, comment and discussion concerning preparation of 4 expert reports (sewage engineer, economist, environmental toxicologist, and human health toxicologist). | 7.00 | | | | | 5.00 | | | 2.00 | $ 440 | $ 150 | $ 2,500.00 |
| 3197 | 05/17/18 | Pierce, Benjamin | Drafted lists of documents considered for each expert. | 3.15 | | | | | | | | 3.15 | $ 225 | $ 150 | $ 472.50 |
| 3198 | 05/18/18 | Coyne, Molly | Revise Tom Christ expert report to proofread, cleanup typos and review proper reference in footnotes. | 1.17 | | | | | | | | 1.17 | $ 295 | $ 150 | $ 175.50 |
| 3199 | 05/18/18 | Schmidt, Kathryn | Final review and assembly of expert disclosures for delivery to defense counsel per case management order deadline. | 9.00 | | | | | 5.00 | | | 4.00 | $ 440 | $ 150 | $ 2,800.00 |
| 3200 | 05/18/18 | Carter, Marnie | Communications with Kaki Schmidt regarding citations to documents referenced in materials considered by experts in reports. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3201 | 05/18/18 | Carter, Marnie | Communications with Kaki Schmidt regarding identification of attorney-client privileged communications in documents produced by CH2M Hill. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3202 | 05/18/18 | Bloom, Justin | Research and call Schmidt re:CMO service deadline conventions for MDFL - expert report | 0.17 | | | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 3203 | 05/18/18 | Coyne, Molly | Call with Kaki Schmidt re finalizing expert report | 0.17 | | | | 0.17 | | | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 3204 | 05/18/18 | Carter, Marnie | Communications with Tammy Thompson (CH2M Hill) regarding Phase 2 files missing from production of documents by CH2M Hill. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3205 | 05/18/18 | Coyne, Molly | Review case management order and correspondence with opposing counsel for information on agreements on filing expert report | 0.23 | | | | 0.23 | | | | 0.00 | $ 295 | $ 150 | $ 67.85 |
| 3206 | 05/18/18 | Bloom, Justin | Review correspondence and send email to PL team re: def req to take depositions. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3207 | 05/18/18 | Carter, Marnie | Communications with Kaki Schmidt regarding use of tagged image file format (TIF) for production of documents to defendants by plaintiff. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3208 | 05/18/18 | Coyne, Molly | Call with Kaki Schmidt, Tom Christ (part of Call) re finalizing expert report, remaining questions | 0.43 | | | | 0.43 | | | | 0.00 | $ 295 | $ 150 | $ 126.85 |
| 3209 | 05/18/18 | Schmidt, Kathryn | Calls Schmidt/Coyne regarding finalizing expert report of sewage engineer/consultant. 6 Calls | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3210 | 05/18/18 | Schmidt, Kathryn | Communications with J. Shefftz economic consultant regarding expert disclosure, economic benefit and ability to pay analysis. 6 calls total this day. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3211 | 05/18/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding finalization of sewage engineer expert report (10 calls). | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 3212 | 05/18/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding Phase 2 files missing from production of documents by CH2M Hill. | 1.70 | | | | | | | | 1.70 | $ - | $ 150 | $ 255.00 |
| 3213 | 05/18/18 | Goodstein, Michael | Review and provide comments and suggestions on Jonathan Shefftz (economics) expert disclosure report. | 2.00 | | | | | | 2.00 | | 0.00 | $ 490 | $ 150 | $ 980.00 |
| 3214 | 05/18/18 | Goodstein, Michael | Review and provide comments and suggestions on Tom Christ (sanitary engineer) expert disclosure report. | 2.00 | | | | | | 2.00 | | 0.00 | $ 490 | $ 150 | $ 980.00 |

Exhibit 2-III - Page 58

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3215 | 05/18/18 | Goodstein, Michael | Review and analyze materials in preparation for finalizing citations and other references for Dr. Rand (ecotoxicologist) and Dr. Rudo (public health toxicologist) for their disclosure reports. Telephone calls with Dr. Rudo and Dr. Rand to assist in finalizing disclosure reports in accordance with Rule 26 requirements. | 3.00 | | | | | | 3.00 | | 0.00 | $ 490 | $ 150 | $ 1,470.00 |
| 3216 | 05/18/18 | Carter, Marnie | Review and organization of documents referenced in materials considered by experts Rudo and Rand in preparation for production to Defendant. | 3.00 | | | | | | | | 3.00 | $ - | $ 150 | $ 450.00 |
| 3217 | 05/18/18 | Evenson, Fred | Review documents produced by St. Pete and parts of deposition transcripts for additional evidence of sewage exfiltration problems. | 2.60 | | 2.60 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,001.00 |
| 3218 | 05/18/18 | Pierce, Benjamin | Finalized expert reports. | 6.50 | | | | | | | | 6.50 | $ 225 | $ 150 | $ 975.00 |
| 3219 | 05/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding document production deliverables (vols. 12 and 13) served by Defendant. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3220 | 05/19/18 | Bloom, Justin | Review Tom Christ expert report | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3221 | 05/20/18 | Bloom, Justin | Review or emails follow-up to Palenchar depo, stipulation by Def. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3222 | 05/20/18 | Bloom, Justin | Communications re: request to depose SCWK, Bloom. Emails to co-counsel, Board. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3223 | 05/20/18 | Bloom, Justin | Prepare exhibits for injunction. | 1.50 | | | 1.50 | | | | | 0.00 | $ 385 | $ 150 | $ 577.50 |
| 3224 | 05/21/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding document production deliverables (vols. 12 and 13) served by Defendant. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3225 | 05/21/18 | Carter, Marnie | Further work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and organization of defendant's document production deliverables (vols. 12 and 13) in preparation for loading to document review database (Concordance). | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3226 | 05/21/18 | Bloom, Justin | Call with K.Schmidt re: upcoming depositions | 0.30 | | | 0.30 | | | | | 0.00 | $ 385 | $ 150 | $ 115.50 |
| 3227 | 05/21/18 | Bloom, Justin | Research attorney disqualification rules to determine whether to move for protective order on notice of deposition of Justin Bloom. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3228 | 05/21/18 | Goodstein, Michael | Confer Schmidt/Goodstein regarding case strategy, settlement, update of initial disclosures, orienting D.Stotsky as additional HG counsel for trial, expert witness reports. | 0.60 | | | | | | 0.60 | | 0.00 | $ 490 | $ 150 | $ 294.00 |
| 3229 | 05/21/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding case strategy, settlement, update of initial disclosures, orienting D.Stotsky as additional HG counsel for trial, expert witness reports. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3230 | 05/21/18 | Pierce, Benjamin | Reviewed and edited updated Rule 26 witness and document disclosures. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 3231 | 05/21/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding use of tagged image file format (TIF) for production of documents to defendants by plaintiff. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 3232 | 05/21/18 | Bloom, Justin | potential fact witness calls | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3233 | 05/21/18 | Coyne, Molly | Review St. Petersburg's 12th and 13th set of documents produced in response to our requests for production | 1.70 | | | | 1.70 | | | | 0.00 | $ 295 | $ 150 | $ 501.50 |
| 3234 | 05/21/18 | Coyne, Molly | Review St. Petersburg's 12th and 13th set of documents produced in response to our requests for production | 2.58 | | | | 2.58 | | | | 0.00 | $ 295 | $ 150 | $ 761.10 |
| 3235 | 05/21/18 | Schmidt, Kathryn | Legal research concerning civil penalty analysis and mootness in support of settlement letter to City and comparison of litigation outcomes. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3236 | 05/21/18 | Evenson, Fred | Draft Motion for Preliminary Injunction based on evidence discovered in depositions that City is failing to notify public when its routine water quality testing reveals poor water quality in areas used by public for water recreation. | 3.14 | | 3.14 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,208.90 |
| 3237 | 05/21/18 | Pierce, Benjamin | Assembled folder of documents considered by Tom Christ (engineer) to be produced to defendant. | 1.47 | | | | | | | | 1.47 | $ 225 | $ 150 | $ 220.50 |
| 3238 | 05/22/18 | Carter, Marnie | Continued communications with Kaki Schmidt regarding use of tagged image file format (TIF) for production of documents to defendants by plaintiff. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3239 | 05/22/18 | Coyne, Molly | Draft email to Kaki Schmidt, Marnie Carter about attorney-client privileged documents inadvertently produced by St. Petersburg | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3240 | 05/22/18 | Pierce, Benjamin | Call with Molly Coyne to discuss citizen complaints produced to St. Petersburg and received from Florida Department of Environmental Protection (FDEP) | 0.13 | | | | | | | 0.13 | 0.00 | $ 225 | $ 150 | $ 29.25 |

Exhibit 2-III - Page 59

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3241 | 05/22/18 | Coyne, Molly | Call with Ben Pierce to discuss citizen complaints produced to St. Petersburg and received from Florida Department of Environmental Protection (FDEP) | 0.13 | | | | 0.13 | | | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 3242 | 05/22/18 | Schmidt, Kathryn | Call Schmidt/Beaman regarding 30(b)(6) depositionon standing and availability to be designee for all Plaintiffs. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3243 | 05/22/18 | Schmidt, Kathryn | Communications Schmidt/Beaman regarding scheduling and preparation for 30(b)(6) deposition on standing and travel arrangements. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3244 | 05/22/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on re-indexing of document production database (Concordance) following service of plaintiff's production of documents, vol. 2. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3245 | 05/22/18 | Carter, Marnie | Work with Molly Coyne (EA) on review and analysis of documents produced by FDEP for email files related to citizen complaints. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3246 | 05/22/18 | Evenson, Fred | Call Schmidt/Goodstein/Evenson regarding City's failure to notify public when water quality samples indicate dangerous contaminants in waters used for public recreation (water sampling is not being communicated to health department) and strategy for a demand letter with stipulated order, and preliminary injunction if City refuses demand letter. | 0.50 | | 0.50 | | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3247 | 05/22/18 | Goodstein, Michael | Call Schmidt/Goodstein/Evenson regarding City's failure to notify public when water quality samples indicate dangerous contaminants in waters used for public recreation (water sampling is not being communicated to health department) and strategy for a demand letter with stipulated order, and preliminary injunction if City refuses demand letter. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 3248 | 05/22/18 | Schmidt, Kathryn | Email correspondence with clients transmitting expert reports and expert witness invoice, inquiring as to grant funding and advising of upcoming costs of litigation. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3249 | 05/22/18 | Carter, Marnie | Further work with Kaki Schmidt to address broken file within Defendant's production volume 11 that Defendant will need to reproduce. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 3250 | 05/22/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding production of potentially privileged documents by defendant in preparation for discussion with defense counsel to clawback certain privileged documents. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 3251 | 05/22/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Barry Boudinot (Advanced Discovery) on bates number capturing at the page level on records within defendant's document production deliverables (vols. 12 and 13) in preparation for loading to document review database (Concordance). | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 3252 | 05/22/18 | Schmidt, Kathryn | Review of legal research concerning 30(b)(6) depositions and of Justin Bloom regarding potential advocate-witness conflict. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3253 | 05/22/18 | Coyne, Molly | Review St. Petersburg's 12th set of documents produced in response to our requests for production | 2.60 | | | | 2.60 | | | | 0.00 | $ 295 | $ 150 | $ 767.00 |
| 3254 | 05/22/18 | Coyne, Molly | Review St. Petersburg's 12th and 13th set of documents produced in response to our requests for production | 2.88 | | | | 2.88 | | | | 0.00 | $ 295 | $ 150 | $ 849.60 |
| 3255 | 05/22/18 | Carter, Marnie | Work with Molly Coyne (EA) on review and analysis of SSO reports produced by defendant. | 2.90 | | | | | | | | 2.90 | $ - | $ 150 | $ 435.00 |
| 3256 | 05/23/18 | Coyne, Molly | Review, respond to Marnie Carter emails re broken links in St. Petersburg's document production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3257 | 05/23/18 | Coyne, Molly | Review, respond to Paria Heeter email re St. Petersburg's inadvertently produced privileged documents. | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3258 | 05/23/18 | Bloom, Justin | Emails with USF re: subpoena for records | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3259 | 05/23/18 | Coyne, Molly | Review potentially privileged documents possibly inadvertently produced by St. Petersburg, draft email to opposing counsel re documents they may have inadvertently produced | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 3260 | 05/23/18 | Schmidt, Kathryn | Calls Schmidt/Pierce concerning legal research and documents to be produced related to expert reports. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3261 | 05/23/18 | Carter, Marnie | Work with Kaki Schmidt on review and analysis of documents produced by defendant for provision to plaintiff expert, Tom Christ for review. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |

Exhibit 2-III - Page 60

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3262 | 05/23/18 | Schmidt, Kathryn | Email correspondence with Evenson/Coyne regarding motion for leave to supplement oppostion to defendant's MPSJ with Frey and Palenchar deposition transcripts that indicate the January spill reached Smacks Bayou, that water quality data is not used to inform public of high contaminants in water used for recreation. | 1.00 | | | | 1.00 | | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3263 | 05/23/18 | Pierce, Benjamin | Legal research regarding opposing a motion for leave to amend admissions. | 1.30 | | | | | | | 1.30 | 0.00 | $ 225 | $ 150 | $ 292.50 |
| 3264 | 05/23/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production for information on intra-department communication protocols for use in preliminary injunction motion | 1.43 | | | | 1.43 | | | | 0.00 | $ 295 | $ 150 | $ 421.85 |
| 3265 | 05/23/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Carter/Coyne regarding document review issues, documents reviewed by our experts for use in production of expert reports, meet and confer with St. Petersburg and Brown and Caldwell on their delinquent production of documents. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3266 | 05/23/18 | Coyne, Molly | Call with Kaki Schmidt (and Marnie Carter, Ben Pierce, Lorielle Morgan for part of Call) re document review issues, documents reviewed by our experts for use in expert reports, meet and confer with St. Petersburg and Brown and Caldwell on their delinquent production of documents. | 1.50 | | | | 1.50 | | | | 0.00 | $ 295 | $ 150 | $ 442.50 |
| 3267 | 05/23/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production for information on intra-department communication protocols for use in preliminary injunction motion | 1.50 | | | | 1.50 | | | | 0.00 | $ 295 | $ 150 | $ 442.50 |
| 3268 | 05/23/18 | Schmidt, Kathryn | Document review of recent document productions and email correspondence with co-counsel regarding newly produced documents. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3269 | 05/23/18 | Pierce, Benjamin | Legal research regarding protective order regarding deposition of attorney of record J. Bloom. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3270 | 05/23/18 | Schmidt, Kathryn | Legal research concerning 30(b)(6) designations in areas covered by expert testimony and contention interrogatories in preparation for letter to defense counsel objecting to 30(b)(6) concerning recurring violations. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3271 | 05/23/18 | Evenson, Fred | Draft stipulated order regarding high bacteria warnings and improved communications between agencies for consideration by defendant prior to filing motion for preliminary injunction | 2.10 | | 2.10 | | | | | | 0.00 | $ 385 | $ 150 | $ 808.50 |
| 3272 | 05/23/18 | Carter, Marnie | Work with Frederic Evenson (Ecology Law), Kaki Schmidt and Molly Coyne (EA) on review and analysis of documents produced by defendant (volumes 12 and 13) related to protocols for information flow and SSO reporting. | 2.10 | | | | | | | | 2.10 | $ - | $ 150 | $ 315.00 |
| 3273 | 05/23/18 | Pierce, Benjamin | Legal research whether a party does not have to produce a 30(b)(6) witness when the area of testimony will be covered by an expert witness. | 2.70 | | | | | | | 2.70 | 0.00 | $ 225 | $ 150 | $ 607.50 |
| 3274 | 05/24/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning defendant's notice of deposition. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3275 | 05/24/18 | Carter, Marnie | Review and analysis of documents produced by defendants and third parties for reference to standing witnesses in preparation for 30(b)(6) depositions. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3276 | 05/24/18 | Schmidt, Kathryn | Calls Schmidt/Pierce concerning legal research on civil penalties. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3277 | 05/24/18 | Bloom, Justin | Calls and emails with Kaki Schmidt re: deposition of Standings and corp. rep - whether or not to move for a protective order, Def's desire to depose Bloom | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 3278 | 05/24/18 | Schmidt, Kathryn | Draft letter to defense counsel in response to proposed depositions. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3279 | 05/24/18 | Pierce, Benjamin | Legal research regarding 11th Circuit penalty calculations. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 3280 | 05/24/18 | Schmidt, Kathryn | Legal researach and drafting of letter concerning 30(b)(6) deposition of clients that is objectionable b/c more appropriate for contention interrogatories and expert witness, and also researching objection to deposition of counsel in his non-attorney role. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3281 | 05/24/18 | Carter, Marnie | Further work with Kaki Schmidt on review and analysis of documents produced by defendant for provision to plaintiff expert, Tom Christ for review. | 2.10 | | | | | | | | 2.10 | $ - | $ 150 | $ 315.00 |
| 3282 | 05/24/18 | Pierce, Benjamin | Assembled folder of documents for third productiont. | 2.50 | | | | | | | | 2.50 | $ 225 | $ 150 | $ 375.00 |
| 3283 | 05/25/18 | Pierce, Benjamin | Assembled documents for third production. | 2.50 | | | | | | | | 2.50 | $ 225 | $ 150 | $ 375.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3284 | 05/25/18 | Schmidt, Kathryn | Call Schmidt/Bloom to advise that deposition is set for 6/8 in his capacity as Executive Director as Suncoast Waterkeeper and areas of inquiry identified by defense counsel include topics that may be privileged. | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 3285 | 05/25/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re updating expert report spill tables | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 3286 | 05/25/18 | Bloom, Justin | Call with counsel for USF re: 3rd Party Subpoena for Harwood study. | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3287 | 05/25/18 | Bloom, Justin | Emails with Mote re: possible studies | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3288 | 05/25/18 | Carter, Marnie | Communications with Kaki Schmidt regarding conference call with opposing counsel to discuss document production deficiencies. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3289 | 05/25/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning site investigations during rain period, in particular to the problem spill areas. Clam Bayou, 54th street manholes and other areas of high spills. Will document if spills are observed. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3290 | 05/25/18 | Schmidt, Kathryn | Call Schmidt/Heeter/Manson regarding 30(b)(6) deposition of Plaintiffs on standing and recurring violations; discussion that 30(b)(6) concerning ongoing violations are best handled by deposing expert witness; discussion about deposition of Justin Bloom. Defense counsel opposes stipulation to narrow topics. Dates confirmed. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3291 | 05/25/18 | Schmidt, Kathryn | Communication Schmidt/Bloom to prepare documents for expert to more closely review regarding spills. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3292 | 05/25/18 | Bloom, Justin | investigation of NE plant for stormwater flows. | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3293 | 05/25/18 | Schmidt, Kathryn | Communicated with opposing counsel on deposing expert engineer as 30(b)(6) witness and Justin Bloom in his capacity as executive director of Suncoast Waterkeeper. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3294 | 05/25/18 | Schmidt, Kathryn | Confer Schmidt/Pierce regarding producing documents considered by experts. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3295 | 05/25/18 | Schmidt, Kathryn | Review and preparation of case management task lists for co-counsel and circulation of invoices. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3296 | 05/25/18 | Schmidt, Kathryn | Remote attendance of meeting with standing witnesses in preparation for 30(b)(6) deposition on standing noticed to defendant. | 1.60 | | | | | 1.60 | | | 0.00 | $ 440 | $ 150 | $ 704.00 |
| 3297 | 05/25/18 | Coyne, Molly | Review and reconcile spill report tables for use in supplemental expert report | 2.18 | | | | | | | | 2.18 | $ 295 | $ 150 | $ 327.00 |
| 3298 | 05/25/18 | Carter, Marnie | Further extensive review and analysis of documents produced by defendants and third parties for reference to standing witnesses in preparation for 30(b)(6) depositions. | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 3299 | 05/25/18 | Pierce, Benjamin | Updated witness list to include city council members and more citizens who sent complaints to FDEP. | 1.00 | | | | | | | | 1.00 | $ 225 | $ 150 | $ 150.00 |
| 3300 | 05/26/18 | Pierce, Benjamin | Assembled documents for third production. | 2.20 | | | | | | | | 2.20 | $ 225 | $ 150 | $ 330.00 |
| 3301 | 05/26/18 | Coyne, Molly | Revise references for Tom Christ expert report supplement | 0.58 | | | | | | | | 0.58 | $ 295 | $ 150 | $ 87.00 |
| 3302 | 05/26/18 | Schmidt, Kathryn | Call Schmidt/Stotsky orientation to St. Petersburg case as additional HG counsel needed for trial preparation, regarding history of violations, history of litigation and case preparation, settlement position and present case needs. Discussion of work flow to analyze calculation of statutory maximum of civil penalty and legal research and drafting of opposition to defendant's request for leave to amend RFA responses. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3303 | 05/27/18 | Carter, Marnie | Communications with Benjamin Pierce regarding materials relied upon by expert Tom Christ in preparation for document production. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3304 | 05/27/18 | Bloom, Justin | Communications with Kaki Schmidt re: fact witnesses | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3305 | 05/27/18 | Bloom, Justin | Communications re: investigation of NE stormwater flow | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3306 | 05/27/18 | Pierce, Benjamin | Reviewed updated witness list to make sure it is accurate. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3307 | 05/27/18 | Coyne, Molly | Revise references for Tom Christ expert report supplement | 0.58 | | | | | | | | 0.58 | $ 295 | $ 150 | $ 87.00 |
| 3308 | 05/27/18 | Pierce, Benjamin | Researched pollutant limits in deep well permits. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 3309 | 05/27/18 | Schmidt, Kathryn | Legal Research on depositions of standing witnesses and court rulings that indicate such depositions are unnecessary, in preparation to revise our position to produce a witness on that topic. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3310 | 05/27/18 | Schmidt, Kathryn | Legal research regarding civil penalty calculations and mootness. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3311 | 05/27/18 | Schmidt, Kathryn | Drafting of settlement letter to City with settlement terms outline and detailed comparison of litigation outcomes. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3312 | 05/28/18 | Schmidt, Kathryn | Call Schmidt/Pierce concerning document review, third production, and factual research regarding City's 2000 consent order in support of settlement draft. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |

Exhibit 2-III - Page 61

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP Document 211-3 Filed 04/03/19 Page 168 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4861

Exhibit 2-III - Page 62

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3313 | 05/28/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding conference call with opposing counsel to discuss document production deficiencies. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3314 | 05/28/18 | Coyne, Molly | Review, revise Kaki Schmidt draft of supplemental disclosures | 0.47 | | | | 0.47 | | | | 0.00 | $ 295 | $ 150 | $ 138.65 |
| 3315 | 05/28/18 | Bloom, Justin | Review and edit settlement letter | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3316 | 05/28/18 | Carter, Marnie | Work with Benjamin Pierce on third document production. | 0.90 | | | | | | | | 0.90 | $ - | $ 150 | $ 135.00 |
| 3317 | 05/28/18 | Evenson, Fred | Research EPA and State of Florida Bacterial Water Quality Objectives as it relates to motion for preliminary injunction. | 2.92 | | 2.92 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,124.20 |
| 3318 | 05/29/18 | Carter, Marnie | Review and analysis of production log related to deliverables from defendant and third parties as part of continued effort to compile materials relied upon by expert Tom Christ in preparation for document production. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 3319 | 05/29/18 | Coyne, Molly | Call with Ben Pierce to discuss production log, documents from St. Petersburg that weren't bates stamped | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 3320 | 05/29/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding file cross-reference reporting related to defendant's document production volumes 1-13. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3321 | 05/29/18 | Coyne, Molly | Draft email to Nate Berman (Counsel for Brown and Caldwell) asking to meet and confer to narrow the criteria for requested subpoena documents | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3322 | 05/29/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re updating expert report spill tables | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 3323 | 05/29/18 | Coyne, Molly | Review, respond to Nate Berman email re narrowing subpoena request to Brown and Caldwell | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3324 | 05/29/18 | Coyne, Molly | Review, respond to Tom Christ email re dates for expert report table | 0.10 | | | | | | | | 0.10 | $ 295 | $ 150 | $ 15.00 |
| 3325 | 05/29/18 | Bloom, Justin | Emails with Kaki Schmidt re: non-expert witness disclosure | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3326 | 05/29/18 | Bloom, Justin | Review and edit settlement letter | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3327 | 05/29/18 | Bloom, Justin | Review and edit supplement to initial disclosure | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3328 | 05/29/18 | Coyne, Molly | Call with Kaki Schmidt re status of document production requests to St. Petersburg, Brown and Caldwell, broken attachments in St. Petersburg's 12th production set | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3329 | 05/29/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding document productions and prior briefs on standing. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3330 | 05/29/18 | Carter, Marnie | Continued communications with Kaki Schmidt regarding conference call with opposing counsel to discuss document production deficiencies. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3331 | 05/29/18 | Carter, Marnie | Further communications with Tammy Thompson (CH2M Hill) regarding Phase 2 files missing from production of documents by CH2M Hill. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3332 | 05/29/18 | Bloom, Justin | Review of pollution notices and corresp with Coyne and Schmidt about updating records with additional spills | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3333 | 05/29/18 | Carter, Marnie | Review and analysis of additional documents produced by FDEP in response to PRA request. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3334 | 05/29/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and analysis of documents produced by CH2M Hill for records related to observations on the condition of the collection system, RDI sources, problems and/or photos. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3335 | 05/29/18 | Bloom, Justin | Communications with potential fact witnesses | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3336 | 05/29/18 | Carter, Marnie | Attend conference call with Kaki Schmidt and counsel for defendant to discuss document production deficiencies. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 3337 | 05/29/18 | Schmidt, Kathryn | Call Schmidt/Heeter/Carter/Davis -- Call with defense counsel and e-discovery personnel regarding plaintiffs' production of documents. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3338 | 05/29/18 | Schmidt, Kathryn | Call Schmidt/Beaman regarding 30(b)(6) on standing; settlement strategy. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3339 | 05/29/18 | Evenson, Fred | Watch excerpts from Pinellas County video on water quality monitoring programs as it relates to motion for preliminary injunction. | 0.70 | | 0.70 | | | | | | 0.00 | $ 385 | $ 150 | $ 269.50 |
| 3340 | 05/29/18 | Schmidt, Kathryn | Call Schmidt/Carter post call with defense counsel regarding document production formatting; documents considered by expert; and future productions. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3341 | 05/29/18 | Coyne, Molly | Draft sunshine request to Florida Department of Environmental Protection asking for information on other cities' WRF data for expert report supplement | 0.82 | | | | 0.82 | | | | 0.00 | $ 295 | $ 150 | $ 241.90 |
| 3342 | 05/29/18 | Schmidt, Kathryn | Legal research on discovery of standing witnesses. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 169 of 219 PageID
4862
Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3343 | 05/29/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on reprocessing of defendant's document production deliverables, in light of disclosure that email attachments have been produced as embedded hyperlinks in PDF files. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 3344 | 05/29/18 | Coyne, Molly | Revise supplemental spill tables for expert report | 1.30 | | | | | | | | 1.30 | $ 295 | $ 150 | $ 195.00 |
| 3345 | 05/29/18 | Carter, Marnie | Review and analysis of documents from defendant's production volume 11 in preparation for imaging and provision to plaintiff expert, Tom Christ. | 1.70 | | | | | | | | 1.70 | $ - | $ 150 | $ 255.00 |
| 3346 | 05/29/18 | Schmidt, Kathryn | Review of PSI Committee meeting regarding Water Quality Monitoring Program. Guest speakers involved in water quality meeting, Pinellas County, Yeargan, Health Department. | 2.50 | | | | | 2.50 | | | 0.00 | $ 440 | $ 150 | $ 1,100.00 |
| 3347 | 05/29/18 | Pierce, Benjamin | Researched limitations in deep well permits and sampling data for reclaimed water. | 2.70 | | | | | | | 2.70 | 0.00 | $ 225 | $ 150 | $ 607.50 |
| 3348 | 05/29/18 | Carter, Marnie | Further work with Benjamin Pierce and Kaki Schmidt on compilation of materials for third document production. | 2.70 | | | | | | | | 2.70 | $ - | $ 150 | $ 405.00 |
| 3349 | 05/29/18 | Carter, Marnie | Extensive work with Mike Peloquin (Advanced Discovery) on review and analysis of file exception reporting related to document production deliverables from defendant in preparation for conference call with opposing counsel to discuss document production deficiencies. | 3.30 | | | | | | | | 3.30 | $ - | $ 150 | $ 495.00 |
| 3350 | 05/30/18 | Pierce, Benjamin | Reviewed 11th production set for documents to be sent to Tom Christ (engineer). | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 3351 | 05/30/18 | Coyne, Molly | Draft email to Paria Heeter re missing privilege log | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3352 | 05/30/18 | Coyne, Molly | Draft email to Paria Heeter, Brian Bolves re Draft protective order | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3353 | 05/30/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re St. Petersburg's failure to provide privilege log | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3354 | 05/30/18 | Carter, Marnie | Communications with Tammy Thompson (CH2M Hill) regarding shipment of media containin Phase 2 files missing from production of documents by CH2M Hill. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3355 | 05/30/18 | Carter, Marnie | Identify documents in database as asserted for clawback by counsel for Defendant. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3356 | 05/30/18 | Schmidt, Kathryn | Call Schmidt/Christ (sewage engineer) concerning documents considered, meeting next week to review expert report and upcoming deposition; City's I/I approach. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3357 | 05/30/18 | Schmidt, Kathryn | Settlement strategy and calculation of statutory maximum, objection to deposition of J. Bloom and of expert witness as 30(b)(6) designee. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3358 | 05/30/18 | Schmidt, Kathryn | Call with Chris Sproul to discuss objections to St. Petersburg notices of deposition of plaintiffs' witnesses and accompanying document requests. | 0.65 | | | | | 0.65 | | | 0.00 | $ 440 | $ 150 | $ 286.00 |
| 3359 | 05/30/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss objections to St. Petersburg notices of deposition of plaintiffs' witnesses and accompanying document requests. | 0.65 | 0.65 | | | | | | | 0.00 | $ 490 | $ 150 | $ 318.50 |
| 3360 | 05/30/18 | Goodstein, Michael | Confer Schmidt/Goodstein/Pierce regarding settlement strategy and calculation of statutory maximum for purposes of supplement to initial disclosure and settlement letter. | 0.70 | | | | | | 0.70 | | 0.00 | $ 490 | $ 150 | $ 343.00 |
| 3361 | 05/30/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein/Pierce regarding settlement strategy and calculation of statutory maximum for purposes of supplement to initial disclosure and settlement letter. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3362 | 05/30/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and analysis of file exception reporting related to document production deliverables from defendant following conference call with counsel for Defendant to discuss document production deficiencies. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 3363 | 05/30/18 | Schmidt, Kathryn | Confer Schmidt/Pierce concerning documents considered by expert, review for permit limits to assist in calculation of statutory maximum, review of documents concerning health department. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3364 | 05/30/18 | Schmidt, Kathryn | Revisions to settlement letter in response to comments from co-counsel. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3365 | 05/30/18 | Schmidt, Kathryn | Revisions to supplement to initial disclosure. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3366 | 05/30/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on reprocessing of defendant's document production deliverables, in light of disclosure that email attachments have been produced as embedded hyperlinks in PDF files. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |

Exhibit 2-III - Page 63

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 170 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4863

Exhibit 2-III - Page 64

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3367 | 05/30/18 | Schmidt, Kathryn | Review/comment/drafting of proposed stipulated order to send to defendant demanding they notify the public when background monitoring sampling comes back at excessive levels. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 3368 | 05/30/18 | Schmidt, Kathryn | Document review to locate pollutants in influent and effluent, review of deep well permit/reclaimed water pollutant limits. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3369 | 05/30/18 | Carter, Marnie | Further work with Kaki Schmidt on review and analysis of documents produced by defendant for provision to plaintiff expert, Tom Christ for review. | 1.80 | | | | | | | | 1.80 | $ - | $ 150 | $ 270.00 |
| 3370 | 05/30/18 | Carter, Marnie | Extensive review and analysis of newly posted materials to FDEP Oculus software in comparison to previously produced documents to identify any duplicate files. | 3.40 | | | | | | | | 3.40 | $ - | $ 150 | $ 510.00 |
| 3371 | 05/31/18 | Bloom, Justin | Call Schmidt/Bloom regarding nearby POTWs that discharge to surface waters to determine their NPDES effluent limitations for purposes of identifying pollutants in sewage that are typically regulated; related to calculation of statutory maximum. | 0.20 | | | 0.20 | | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 3372 | 05/31/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding nearby POTWs that discharge to surface waters to determine their NPDES effluent limitations for purposes of identifying pollutants in sewage that are typically regulated; related to calculation of statutory maximum. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3373 | 05/31/18 | Carter, Marnie | Further work with Benjamin Pierce and Kaki Schmidt on coding of records in preparation for provision to experts and tracking purposes. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3374 | 05/31/18 | Pierce, Benjamin | Researched effluent and influent sampling requirements for St. Petersburg WRFs. for purpose of penalty calculation. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 3375 | 05/31/18 | Pierce, Benjamin | Researched rules for deposing counsel of record potential objections. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 3376 | 05/31/18 | Goodstein, Michael | Review and comment on analysis of statutory maximum civil penalty calculation. | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 3377 | 05/31/18 | Goodstein, Michael | Review and comment on draft settlement letter. | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 3378 | 05/31/18 | Goodstein, Michael | Review and comment on draft supplemental disclosure. | 0.40 | | | | | | 0.40 | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 3379 | 05/31/18 | Coyne, Molly | Review discovery served to St. Petersburg for unanswered requests for production | 0.43 | | | | 0.43 | | | | 0.00 | $ 295 | $ 150 | $ 126.85 |
| 3380 | 05/31/18 | Bloom, Justin | Communications with Annie Beaman and declarants in prep for Beaman depo. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3381 | 05/31/18 | Schmidt, Kathryn | Confer Schmidt/Pierce regarding documents considered for expert report and supplemental production, legal research concerning deposition of attorney with dual roles, legal research concerning pollutants in raw sewage for purpose of penalty calculation; research of NPDES permits of area POTWs to determine which pollutants are limited in permit. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3382 | 05/31/18 | Bloom, Justin | Review USF response to emailed subpoena, research legal issue raised in letter limiting USF's response. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3383 | 05/31/18 | Schmidt, Kathryn | Legal Research on depositions of opposing counsel. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3384 | 05/31/18 | Pierce, Benjamin | Researched sampling requirements for Florida cities that discharge wastewater to surface water for purpose of penalty calculation | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 3385 | 05/31/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement, case management order deadlines to accommodate requested extension on expert witness report on economic benefit and economic impact, motion for leave to amend requests for admission. | 0.90 | | | | | 0.90 | | | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 3386 | 05/31/18 | Schmidt, Kathryn | Call Schmidt/Carter/Pierce/Coyne - weekly case management call regarding document management issues; supplemental production; FDEP FTP site issues and whether it's dynamic and in need of periodic review for newly posted documents; tagging expert report documents; status of document disputes with defense counsel, including incomplete productions and privilege log. | 1.10 | | | | | 1.10 | | | 0.00 | $ 440 | $ 150 | $ 484.00 |
| 3387 | 05/31/18 | Schmidt, Kathryn | Legal research concerning penalty calculations for purposes of updating initial disclosure and making settlement demand. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 3388 | 05/31/18 | Pierce, Benjamin | Assembled folder of documents considered by Tom Christ (engineer) to be produced to defendant and revised documents considered list. | 0.91 | | | | | | | 0.91 | $ 225 | $ 150 | $ 136.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP     Document 211-3     Filed 04/03/19     Page 171 of 219 PageID
4864
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 65

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3389 | 06/01/18 | Carter, Marnie | Extensive work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and organization of voluminous supplemental production of documents by third party CH2M Hill in preparation for processing to document review database and provision to expert, Tom Christ for review. | 3.10 | | | | | | | | 3.10 | $ - | $ 150 | $ 465.00 |
| 3390 | 06/01/18 | Bloom, Justin | Review emails re: settlement position and potential compel/protective order issues | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 3391 | 06/01/18 | Coyne, Molly | Review, respond to Nate Berman (Brown and Caldwell attorney) about communications between St. Petersburg and project managers | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3392 | 06/01/18 | Carter, Marnie | Communications with expert Tom Christ transmitting supplemental production of documents by third party CH2M Hill for his review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3393 | 06/01/18 | Bloom, Justin | Edit letter to Manson re: deposition dispute | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3394 | 06/01/18 | Bloom, Justin | Research and email to Kaki S. re: SEP short-list | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3395 | 06/01/18 | Schmidt, Kathryn | Call with Justin Bloom re: settlement and discovery disputes | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3396 | 06/01/18 | Bloom, Justin | Call with Kaki Schmidt re: settlement and discovery disputes | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3397 | 06/01/18 | Bloom, Justin | Review of local rules and practice and law re: protection from doc requests and bloom deposition, call with Kaki Schmidt | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3398 | 06/01/18 | Bloom, Justin | Review of settlement materials, emails to K. Schmidt re: fees and SEP | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3399 | 06/01/18 | Bloom, Justin | Research re: deposing opposing counsel | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 3400 | 06/01/18 | Evenson, Fred | Draft Proposed Stipulation and Order regarding high bacteria advisories for defendant's consideration instead of filing for preliminary injunction. | 0.82 | | 0.82 | | | | | | 0.00 | $ 385 | $ 150 | $ 315.70 |
| 3401 | 06/01/18 | Carter, Marnie | Review and organization of additional documents produced by FDEP in response to PRA request in preparation for processing to document review database for attorney review. | 1.70 | | | | | | | | 1.70 | $ - | $ 150 | $ 255.00 |
| 3402 | 06/01/18 | Evenson, Fred | Create GIS map exhibits for Motion for Preliminary Injunction. | 2.73 | | 2.73 | | | | | | 0.00 | $ 385 | $ 150 | $ 1,051.05 |
| 3403 | 06/01/18 | Schmidt, Kathryn | Legal research and drafting of letter to opposing counsel regarding objections to deposition notices, inappropriate request for documents, deposition of counsel of record, standing witness topics, statement of unacceptable areas of inquiry. | 5.00 | | | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 3404 | 06/01/18 | Schmidt, Kathryn | Preparation of attorney fees/costs figures for consideration by co-counsel of settlement demand for fees/costs. Request for missing information on hours/costs. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3405 | 06/01/18 | Pierce, Benjamin | Legal research and drafting letter to opposing counsel regarding our potential protective order on their request for documents contained within their 30(b)(6) notice of deposition and on their notice of deposition of Justin Bloom. | 1.50 | | | | | | | 1.50 | 0.00 | $ 225 | $ 150 | $ 337.50 |
| 3406 | 06/02/18 | Carter, Marnie | Further communications with expert Tom Christ regarding transmission of supplemental production of documents by third party CH2M Hill for his review. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3407 | 06/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding data analysis project related to responsive non-duplicative documents not produced by Defendant in preparation for meet and confer. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3408 | 06/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding preparation of production of documents related to materials relied upon by plaintiff's experts. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3409 | 06/02/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding loading of voluminous supplemental production of documents by third party CH2M Hill to document review database and related reporting referencing excluded duplicate files previously produced by CH2M Hill or other parties. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 3410 | 06/02/18 | Schmidt, Kathryn | Email communication with opposing counsel about plaintiffs' position on their motion for leave to amend RFAs and an extension concerning economist expert disclosure. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3411 | 06/02/18 | Schmidt, Kathryn | Document review and reading and communication with lit support personnel about additional document review. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 172 of 219 PageID
4865
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 66

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3412 | 06/02/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on loading of voluminous supplemental production of documents by third party CH2M Hill to document review database at request of attorney Kaki Schmidt. | 3.20 | | | | | | | | 3.20 | $ - | $ 150 | $ 480.00 |
| 3413 | 06/02/18 | Schmidt, Kathryn | Review of draft brief prepared by co-counsel opposing defendant's prospective motion for leave to amend RFA on the basis of lateness, prejudice. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3414 | 06/03/18 | Schmidt, Kathryn | Travel from DC to Sarasota to prepare and defend witness depositions (30(b)(6) on standing and Bloom), and to meet with expert witness sewage engineer Christ. | 2.50 | | | | | | | | 2.50 | $ 440 | $ 150 | $ 375.00 |
| 3415 | 06/03/18 | Sproul, Christopher | E-mail message to co-counsel and clients concerning attorney fees and costs recovery position for settlement proposal to St. Petersburg. | 0.34 | 0.34 | | | | | | | 0.00 | $ 490 | $ 150 | $ 166.60 |
| 3416 | 06/03/18 | Bloom, Justin | Review and edit proposed stipulation regarding Advisory/Warning as meet/confer and avoid the need to file for a preliminary injunction. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3417 | 06/03/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement letter to St. Petersburg. | 0.58 | | | | | 0.58 | | | 0.00 | $ 440 | $ 150 | $ 255.20 |
| 3418 | 06/03/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss content of settlement offer letter to St. Petersburg. | 0.58 | 0.58 | | | | | | | 0.00 | $ 490 | $ 150 | $ 284.20 |
| 3419 | 06/03/18 | Carter, Marnie | Work on setup of tags in document review database to track materials relied upon by plaintiff's experts, Rand and Rudo. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 3420 | 06/03/18 | Schmidt, Kathryn | Review of standing witness declarations and pleadings related to standing witnesses in preparation for defense of 30(b)(6) deposition by defendant of plaintiffs. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3421 | 06/03/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on destruction of documents produced by Defendant for which they have asserted a claim of privilege. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3422 | 06/03/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on preparation of production of documents related to materials relied upon by plaintiff's experts. | 1.70 | | | | | | | | 1.70 | $ - | $ 150 | $ 255.00 |
| 3423 | 06/04/18 | Bloom, Justin | fees discussion in settlement offer - emails | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3424 | 06/04/18 | Pierce, Benjamin | Discussed letter, motion, and stipulation for preliminary injunction with Fred Evenson. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 3425 | 06/04/18 | Coyne, Molly | Call with Fred Evenson re drafting preliminary injunction motion on water quality advisories. | 0.37 | | | | 0.37 | | | | 0.00 | $ 295 | $ 150 | $ 109.15 |
| 3426 | 06/04/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on imaging of additional voluminous documents in preparation for provision to expert Tom Christ. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3427 | 06/04/18 | Schmidt, Kathryn | Review of legal research concerning appropriate boundaries of 30(b)(6) and whether questioning is permitted outside the topics. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3428 | 06/04/18 | Pierce, Benjamin | Proofread updated witness and document disclosures. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 90.00 |
| 3429 | 06/04/18 | Pierce, Benjamin | Created exhibits for our preliminary injunction motion. | 0.70 | | | | | | | 0.70 | 0.00 | $ 225 | $ 150 | $ 157.50 |
| 3430 | 06/04/18 | Pierce, Benjamin | Researched how to object if opposing counsel asks question outside of 30(b)(6) noticed topic. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 3431 | 06/04/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on loading of additional electronic production of documents by FDEP to document review database (Concordance). | 2.20 | | | | | | | | 2.20 | $ - | $ 150 | $ 330.00 |
| 3432 | 06/04/18 | Carter, Marnie | Further work with Benjamin Pierce, Kaki Schmidt and Mike Peloquin (Advanced Discovery) on preparation of production of documents related to materials relied upon by plaintiff's experts. | 2.50 | | | | | | | | 2.50 | $ - | $ 150 | $ 375.00 |
| 3433 | 06/04/18 | Pierce, Benjamin | Assembled folder of documents considered by Tom Christ (engineer expert) to be produced to defendant and revised documents considered list. | 0.46 | | | | | | | | 0.46 | $ 225 | $ 150 | $ 68.25 |
| 3434 | 06/04/18 | Pierce, Benjamin | Drafted motions regarding our potential protective order on City's request for documents contained within their 30(b)(6) notice of deposition and on their notice of deposition of Justin Bloom. | 2.30 | | | | | | | 2.30 | 0.00 | $ 225 | $ 150 | $ 517.50 |
| 3435 | 06/04/18 | Schmidt, Kathryn | Meeting with OCE client Annie Beaman to prepare for deposition the next day, discuss litigation status and strategies, client search for witnesses, settlement ideas. | 4.00 | | | | | 4.00 | | | 0.00 | $ 440 | $ 150 | $ 1,760.00 |
| 3436 | 06/05/18 | Pierce, Benjamin | Searched produced documents for memos by City regarding 2015 and 2016 SSOs to give to Tom Christ (expert engineer). | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 3437 | 06/05/18 | Schmidt, Kathryn | Travel to deposition of Annie Beaman to defend deposition noticed by defense counsel (60 minutes each way from Sarasota). | 2.00 | | | | | | | | 2.00 | $ 440 | $ 150 | $ 300.00 |

Exhibit 2-III - Page 67

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3438 | 06/05/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning newly produced documents how best to review. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3439 | 06/05/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding Beaman deposition and upcoming deposition preparation and working with Tom Christ (expert engineer). | 0.33 | | | | | 0.33 | | | 0.00 | $ 440 | $ 150 | $ 145.20 |
| 3440 | 06/05/18 | Bloom, Justin | Call with Kaki Schmidt re: depositions | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3441 | 06/05/18 | Schmidt, Kathryn | Work with economist to determine whether to provide spreadsheet to opposing counsel, and then provided to opposing counsel per request. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3442 | 06/05/18 | Bloom, Justin | Call with DEP re: subpoena, email revised terms | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3443 | 06/05/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding document review tasks and questions for further inquiry areas. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3444 | 06/05/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding document review tasks and questions for further inquiry areas. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3445 | 06/05/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on loading of additional electronic production of documents by FDEP to document review database (Concordance). | 0.90 | | | | | | | | 0.90 | $  - | $ 150 | $ 135.00 |
| 3446 | 06/05/18 | Carter, Marnie | Work on preparation of plaintiff's document production deliverable related to materials relied upon by plaintiff's experts. | 1.30 | | | | | | | | 1.30 | $  - | $ 150 | $ 195.00 |
| 3447 | 06/05/18 | Coyne, Molly | Draft motion for preliminary injunction | 1.45 | | | | 1.45 | | | | 0.00 | $ 295 | $ 150 | $ 427.75 |
| 3448 | 06/05/18 | Schmidt, Kathryn | Attendance to defend deposition of Annie Beaman. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3449 | 06/05/18 | Schmidt, Kathryn | Meeting with client, A. Beaman, to discuss settlement and litigation strategies, and budgetary constraints, going forward in case. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3450 | 06/05/18 | Carter, Marnie | Review and organization of materials produced by CH2M Hill for documents related to observations on the condition of the collection system and I/I or RDII sources and problems and photos. | 2.00 | | | | | | | | 2.00 | $  - | $ 150 | $ 300.00 |
| 3451 | 06/05/18 | Bloom, Justin | Draft declaration for injunctive relief | 4.00 | | | 4.00 | | | | | 0.00 | $ 385 | $ 150 | $ 1,540.00 |
| 3452 | 06/05/18 | Coyne, Molly | Draft motion for preliminary injunction | 4.17 | | | | 4.17 | | | | 0.00 | $ 295 | $ 150 | $ 1,230.15 |
| 3453 | 06/05/18 | Pierce, Benjamin | Created exhibits for our preliminary injunction motion. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3454 | 06/06/18 | Coyne, Molly | Draft email to Fred Evenson re legal research for motion for preliminary injunction | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3455 | 06/06/18 | Bloom, Justin | Review and edit mediation letter, sproul email | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3456 | 06/06/18 | Evenson, Fred | Call with Molly Coyne re drafting preliminary injunction motion on water quality advisories. | 0.28 | | 0.28 | | | | | | 0.00 | $ 385 | $ 150 | $ 107.80 |
| 3457 | 06/06/18 | Coyne, Molly | Call with Fred Evenson re drafting preliminary injunction motion on water quality advisories. | 0.28 | | | | 0.28 | | | | 0.00 | $ 295 | $ 150 | $ 82.60 |
| 3458 | 06/06/18 | Schmidt, Kathryn | Drafting of email response to defense counsel concerning expert witness depositions. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3459 | 06/06/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss revisions to settlement offer letter to St. Pete. | 0.37 | 0.37 | | | | | | | 0.00 | $ 490 | $ 150 | $ 181.30 |
| 3460 | 06/06/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding revisions to settlement offer letter to St. Petersburg. | 0.37 | | | | | 0.37 | | | 0.00 | $ 440 | $ 150 | $ 162.80 |
| 3461 | 06/06/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding upcoming deposition preparation and deposition. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3462 | 06/06/18 | Schmidt, Kathryn | Communication with HG staff in preparation of documents to produce to defense counsel with respect to expert disclosures. | 0.60 | | | | | | | | 0.60 | $ 440 | $ 150 | $ 90.00 |
| 3463 | 06/06/18 | Schmidt, Kathryn | Email communication with litigation team concerning details of witness information and areas of testimony for disclosure in supplement to initial disclosure, as well as inquiry of status of subpoenas to news station and USF. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3464 | 06/06/18 | Evenson, Fred | Review and edit Molly Coyne section of preliminary injunction motion. | 1.38 | | 1.38 | | | | | | 0.00 | $ 385 | $ 150 | $ 531.30 |
| 3465 | 06/06/18 | Sproul, Christopher | Review and revise Kaki Schmidt draft settlement offer letter to St. Petersburg. | 1.49 | 1.49 | | | | | | | 0.00 | $ 490 | $ 150 | $ 730.10 |
| 3466 | 06/06/18 | Coyne, Molly | Legal research for motion for preliminary injunction | 2.13 | | | | 2.13 | | | | 0.00 | $ 295 | $ 150 | $ 628.35 |
| 3467 | 06/06/18 | Bloom, Justin | Draft declaration and call with Fred Evenson re: injuction | 2.50 | | | 2.50 | | | | | 0.00 | $ 385 | $ 150 | $ 962.50 |
| 3468 | 06/06/18 | Carter, Marnie | Work with Kaki Schmidt to finalize plaintiff's document production deliverable related to materials relied upon by plaintiff's experts and service of same on opposing counsel. | 2.70 | | | | | | | | 2.70 | $  - | $ 150 | $ 405.00 |
| 3469 | 06/06/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on exception reporting related to additional electronic production of documents by FDEP. | 2.80 | | | | | | | | 2.80 | $  - | $ 150 | $ 420.00 |
| 3470 | 06/06/18 | Coyne, Molly | Draft motion for preliminary injunction, factual research for motion for preliminary injunction | 4.10 | | | | 4.10 | | | | 0.00 | $ 295 | $ 150 | $ 1,209.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 174 of 219 PageID
4867
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-III - Page 68

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3471 | 06/06/18 | Schmidt, Kathryn | Confer with Tom Christ (expert engineer) concerning expert report and preparation for expert deposition, review of supporting documents. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3472 | 06/06/18 | Pierce, Benjamin | Created exhibits for our preliminary injunction motion. | 3.60 | | | | | | | 3.60 | 0.00 | $ 225 | $ 150 | $ 810.00 |
| 3473 | 06/07/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding document review and preparation for expert witness rebuttals after receipt from defense counsel the next day. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 3474 | 06/07/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding document review and preparation for expert witness rebuttals after receipt from defense counsel the next day. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3475 | 06/07/18 | Bloom, Justin | Review witness disclosure, emails with Kaki Schmidt and Annie Beamon | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3476 | 06/07/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding expert report and updating spills table. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3477 | 06/07/18 | Bloom, Justin | Finalize witness list, call Collins | 0.42 | | | 0.42 | | | | | 0.00 | $ 385 | $ 150 | $ 160.42 |
| 3478 | 06/07/18 | Evenson, Fred | Review bacterial control plans for Joe's Creek and Clam Bayou. | 0.67 | | 0.67 | | | | | | 0.00 | $ 385 | $ 150 | $ 257.95 |
| 3479 | 06/07/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding the filing of the unopposed motion (wrong caption) and discussion of potential settlement pathways. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3480 | 06/07/18 | Pierce, Benjamin | Drafted motion opposing City's motion for leave to amend admissions. | 1.50 | | | | | | | 1.50 | 0.00 | $ 225 | $ 150 | $ 337.50 |
| 3481 | 06/07/18 | Bloom, Justin | Draft declaration, call and emails with Fred Evenson and Ben re: injunctive relief | 1.67 | | | 1.67 | | | | | 0.00 | $ 385 | $ 150 | $ 641.67 |
| 3482 | 06/07/18 | Evenson, Fred | Regiew and edit Declaration of Kenneth M. Rudo, toxicologist. | 2.36 | | 2.36 | | | | | | 0.00 | $ 385 | $ 150 | $ 908.60 |
| 3483 | 06/07/18 | Schmidt, Kathryn | Preparation of supplement to initial disclosure, including discussion with co-counsel and client on witness search. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3484 | 06/07/18 | Schmidt, Kathryn | Meeting with Justin Bloom in preparation for his deposition; call with McLash; discussions about potential settlement | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3485 | 06/07/18 | Pierce, Benjamin | Created exhibits for our preliminary injunction motion. | 3.10 | | | | | | | 3.10 | 0.00 | $ 225 | $ 150 | $ 697.50 |
| 3486 | 06/08/18 | Bloom, Justin | Review and comment of settlement letter | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3487 | 06/08/18 | Coyne, Molly | Call Schmidt/Coyne regarding document review, poor document production issues from defendant, links not working, unreadable files, privilege logs. Need to file motion to compel. | 0.30 | | | | 0.30 | | | | 0.00 | $ 295 | $ 150 | $ 88.50 |
| 3488 | 06/08/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding document review, poor document production issues from defendant, links not working, unreadable files, privilege logs. Need to file motion to compel. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3489 | 06/08/18 | Bloom, Justin | Research whether a court can enter summary judgment against a party when they default for MSJ (fail to file opposition brief). | 0.50 | | | | | | | 0.50 | $ 385 | | | $ 75.00 |
| 3490 | 06/08/18 | Carter, Marnie | Review and analysis of documents in preparation for the deposition of Justin Bloom at request of attorney Kaki Schmidt. | 0.60 | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 3491 | 06/08/18 | Schmidt, Kathryn | Discussion with defense counsel Bolves at Manson Bolves conference room concerning upcoming deposition schedule and expert disclosures, and of stipulated extension of time on financial expert disclosures. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3492 | 06/08/18 | Carter, Marnie | Work with Paul Wright (Digital One) on electronic conversion of hard copy binder produced by third party Brown & Caldwell in preparation for loading to document production database. | 0.80 | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 3493 | 06/08/18 | Schmidt, Kathryn | Defending deposition of Justin Bloom. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3494 | 06/08/18 | Bloom, Justin | Prepare cover letter, work on proposed stipulation for injunction | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3495 | 06/08/18 | Schmidt, Kathryn | Discussion of discovery strategy with Michael Goodstein and discussion of potential rebuttal reports experts with Ben Pierce and Michael Goodstein. | 1.10 | | | | | 1.10 | | | 0.00 | $ 440 | $ 150 | $ 484.00 |
| 3496 | 06/08/18 | Goodstein, Michael | Discussion of discovery strategy with Kaki Schmidt and discussion of potential rebuttal reports experts with Ben Pierce and Kaki Schmidt. | 1.10 | | | | | | 1.10 | | 0.00 | $ 490 | $ 150 | $ 539.00 |
| 3497 | 06/08/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 1.50 | | | | 1.50 | | | | 0.00 | $ 295 | $ 150 | $ 442.50 |
| 3498 | 06/08/18 | Pierce, Benjamin | Drafted motion opposing City's motion for leave to amend admissions. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3499 | 06/08/18 | Coyne, Molly | Legal research for motion for protective order | 2.97 | | | | 2.97 | | | | 0.00 | $ 295 | $ 150 | $ 876.15 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP     Document 211-3   Filed 04/03/19     Page 175 of 219 PageID
4868

Exhibit 2-III - Page 69

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3500 | 06/08/18 | Carter, Marnie | Extensive work with Kaki Schmidt on preparation of search term hit reporting related to materials produced by CH2M Hill in order to identify documents related to observations on the condition of the collection system and I/I or RDII sources and problems and photos. | 3.30 | | | | | | | | 3.30 | $  - | $   150 | $    495.00 |
| 3501 | 06/08/18 | Schmidt, Kathryn | Discussion Carter/Pierce/Coyne/Schmidt regarding our supplemental production and issues reviewing City's productions. | 0.90 | | | | | 0.90 | | | 0.00 | $  440 | $   150 | $    396.00 |
| 3502 | 06/08/18 | Coyne, Molly | Call with Marnie Carter, Kaki Schmidt re status of document productions, deposing the mayor, status of depositions and expert reports | 0.90 | | | | 0.90 | | | | 0.00 | $  295 | $   150 | $    265.50 |
| 3503 | 06/09/18 | Schmidt, Kathryn | Travel from Sarasota to DC, preparation and defense of 2 witness depositions; working with expert witness (sewage engineer). | 2.50 | | | | | | | | 2.50 | $  440 | $   150 | $    375.00 |
| 3504 | 06/09/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding structure and deadline for his drafting of rebuttal report. | 0.20 | | | | | 0.20 | | | 0.00 | $  440 | $   150 | $     88.00 |
| 3505 | 06/09/18 | Bloom, Justin | Edit proposed stipulation and cover for injunction | 0.50 | | | 0.50 | | | | | 0.00 | $  385 | $   150 | $    192.50 |
| 3506 | 06/09/18 | Bloom, Justin | Review defendant's expert disclosures | 1.00 | | | 1.00 | | | | | 0.00 | $  385 | $   150 | $    385.00 |
| 3507 | 06/09/18 | Schmidt, Kathryn | Extensive email communications with litigation team and experts regarding City's expert disclosures, timelines for preparation of rebuttals and topics to be covered in rebuttal, providing documents and additional materials to experts. | 1.00 | | | | | 1.00 | | | 0.00 | $  440 | $   150 | $    440.00 |
| 3508 | 06/10/18 | Coyne, Molly | Draft email to Kaki Schmidt re Brown and Caldwell's document production | 0.10 | | | | 0.10 | | | | 0.00 | $  295 | $   150 | $     29.50 |
| 3509 | 06/10/18 | Coyne, Molly | Draft email to Marnie Carter re Brown and Caldwell's document production | 0.10 | | | | 0.10 | | | | 0.00 | $  295 | $   150 | $     29.50 |
| 3510 | 06/10/18 | Schmidt, Kathryn | Call Schmidt/Christ to answer his questions about expert rebuttal report. | 0.20 | | | | | 0.20 | | | 0.00 | $  440 | $   150 | $     88.00 |
| 3511 | 06/11/18 | Carter, Marnie | Work with Kaki Schmidt on provision of files from Defendants production volumes 12 and 13 to plaintiff expert, Tom Christ. | 0.10 | | | | | | | | 0.10 | $  - | $   150 | $     15.00 |
| 3512 | 06/11/18 | Coyne, Molly | Review St. Petersburg's response to our 5th set of requests for production | 0.20 | | | | 0.20 | | | | 0.00 | $  295 | $   150 | $     59.00 |
| 3513 | 06/11/18 | Coyne, Molly | Draft email to Paria Heeter, Brian Bolves re outstanding discovery issues | 0.40 | | | | 0.40 | | | | 0.00 | $  295 | $   150 | $    118.00 |
| 3514 | 06/11/18 | Carter, Marnie | Review and organization of Defendant's expert disclosures in preparation for review and identification of materials cited. | 0.40 | | | | | | | | 0.40 | $  - | $   150 | $     60.00 |
| 3515 | 06/11/18 | Bloom, Justin | Email to USF re: Subpoena | 0.50 | | | 0.50 | | | | | 0.00 | $  385 | $   150 | $    192.50 |
| 3516 | 06/11/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning draft rebuttal report and schedule for completing next week. | 0.50 | | | | | 0.50 | | | 0.00 | $  440 | $   150 | $    220.00 |
| 3517 | 06/11/18 | Schmidt, Kathryn | Review of letter from Bloom to defendant regarding proposed stipulation and notice of preliminary injunction about agreement to proposed stipulation. | 0.50 | | | | | 0.50 | | | 0.00 | $  440 | $   150 | $    220.00 |
| 3518 | 06/11/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Monique de Guzman (Digital One Legal) on review and organization of document production by Brown & Caldwell in preparation for uploading to document review database (Concordance) for attorney review. | 0.50 | | | | | | | | 0.50 | $  - | $   150 | $     75.00 |
| 3519 | 06/11/18 | Bloom, Justin | Finalize proposed subpoena and cover letter - email bolves - re: injunction | 0.67 | | | 0.67 | | | | | 0.00 | $  385 | $   150 | $    256.67 |
| 3520 | 06/11/18 | Carter, Marnie | Communications with Benjamin Pierce, Kaki Schmidt and Molly Coyne (EA) regarding document productions by Brown & Caldwell in preparation for attorney review. | 0.90 | | | | | | | | 0.90 | $  - | $   150 | $    135.00 |
| 3521 | 06/11/18 | Goodstein, Michael | Review and analysis of expert reports of City relating to eco and human toxicology in preparation for planning call on rebuttal reports. | 1.00 | | | | | | 1.00 | | 0.00 | $  490 | $   150 | $    490.00 |
| 3522 | 06/11/18 | Goodstein, Michael | Telephone call with Dr. Rudo (toxicologist) regarding City expert reports and development of rebuttal report. | 1.00 | | | | | | 1.00 | | 0.00 | $  490 | $   150 | $    490.00 |
| 3523 | 06/11/18 | Goodstein, Michael | Conferred Goodstein/Schmidt/Pierce regarding expert rebuttal reports. | 1.30 | | | | | | 1.30 | | 0.00 | $  490 | $   150 | $    637.00 |
| 3524 | 06/11/18 | Schmidt, Kathryn | Conferred Goodstein/Schmidt/Pierce regarding expert rebuttal reports. | 1.30 | | | | | 1.30 | | | 0.00 | $  440 | $   150 | $    572.00 |
| 3525 | 06/11/18 | Pierce, Benjamin | Reviewed defendant's 12th production of documents. | 1.30 | | | | | | | 1.30 | 0.00 | $  225 | $   150 | $    292.50 |
| 3526 | 06/11/18 | Schmidt, Kathryn | Extensive communication with co-counsel and expert witnesses regarding expert rebuttal reports and planning ahead, search for documents relevant to experts, subpoenas, document productions, document review. | 1.50 | | | | | 1.50 | | | 0.00 | $  440 | $   150 | $    660.00 |
| 3527 | 06/11/18 | Bloom, Justin | Draft subpoenas for Newstations, edit USF and emails to K. Schmidt, research media subpoenas | 1.58 | | | 1.58 | | | | | 0.00 | $  385 | $   150 | $    609.58 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase III (Peak Discovery & Experts) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2020.29 | 108.58 | 174.71 | 129.80 | 281.97 | 568.12 | 108.30 | 244.94 | 403.88 | | | $ 672,350.50 |
| 3528 | 06/11/18 | Pierce, Benjamin | Reviewed produced documents for documents relevant to Mayor Kriseman in preparation for his deposition. | 1.60 | | | | | | | 1.60 | 0.00 | $ 225 | $ 150 | $ 360.00 |
| 3529 | 06/11/18 | Pierce, Benjamin | Legal research regarding discovery sanctions for party's failure to timely and fully respond to request for documents. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3530 | 06/11/18 | Goodstein, Michael | Telephone call with Dr. Rand (eco-toxicologist) regarding City expert reports in development of rebuttal reports. | 2.50 | | | | | | 2.50 | | 0.00 | $ 490 | $ 150 | $ 1,225.00 |
| 3531 | 06/11/18 | Goodstein, Michael | Review and analysis of City expert reports and related data and other materials in preparation for conference calls with toxicologists and development of rebuttal reports. | 3.80 | | | | | | 3.80 | | 0.00 | $ 490 | $ 150 | $ 1,862.00 |
| 3532 | 06/11/18 | Coyne, Molly | Review Ben Pierce research on sanctions for failure to provide documents, conduct additional legal research for motion to compel | 3.93 | | | | 3.93 | | | | 0.00 | $ 295 | $ 150 | $ 1,159.35 |
| 3533 | 06/12/18 | Coyne, Molly | Review, respond to Expert Tom Christ's emails on documents still needed to be produced from St. Petersburg | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3534 | 06/12/18 | Carter, Marnie | Communications with Michael Peloquin (Advanced Discovery) regarding potential reporting task related to analysis between production deliverables from Defendant and documents produced by third parties. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3535 | 06/12/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning review of settlement letter attachment. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3536 | 06/12/18 | Carter, Marnie | Work with Kaki Schmidt on transmittal of key files from Defendant's production of documents (volume 11) to plaintiff expert, Tom Christ. | 0.30 | | | | | | | | 0.30 | $ - | $ 150 | $ 45.00 |
| 3537 | 06/12/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 0.57 | | | | 0.57 | | | | 0.00 | $ 295 | $ 150 | $ 168.15 |
| 3538 | 06/12/18 | Coyne, Molly | Review St. Petersburg's expert disclosures | 0.77 | | | | 0.77 | | | | 0.00 | $ 295 | $ 150 | $ 227.15 |
| 3539 | 06/12/18 | Coyne, Molly | Draft opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 0.92 | | | | 0.92 | | | | 0.00 | $ 295 | $ 150 | $ 271.40 |
| 3540 | 06/12/18 | Coyne, Molly | Legal research for opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 2.08 | | | | 2.08 | | | | 0.00 | $ 295 | $ 150 | $ 613.60 |
| 3541 | 06/12/18 | Pierce, Benjamin | Reviewed defendant's 12th and 13th productions of documents. | 2.30 | | | | | | | 2.30 | 0.00 | $ 225 | $ 150 | $ 517.50 |
| 3542 | 06/12/18 | Coyne, Molly | Review documents and videos related to the Mayor's involvement in St. Petersburg's sewage spill response for opposition to protective order, additional factual research for opposition to protective order | 2.83 | | | | 2.83 | | | | 0.00 | $ 295 | $ 150 | $ 834.85 |
| 3543 | 06/12/18 | Schmidt, Kathryn | Full review and notes of the entire expert report production by the City, and communication with our experts about areas for rebuttal. | 6.00 | | | | | 6.00 | | | 0.00 | $ 440 | $ 150 | $ 2,640.00 |
| 3544 | 06/12/18 | Schmidt, Kathryn | Drafting of settlement letter. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3545 | 06/12/18 | Carter, Marnie | Extensive work on review and designation of voluminous key files from Defendant's production of documents (volumes 12 and 13) for imaging and transmittal to plaintiff expert, Tom Christ. | 4.60 | | | | | | | | 4.60 | $ - | $ 150 | $ 690.00 |
| 3546 | 06/13/18 | Bloom, Justin | Call w/ K. Schmidt re settlement and injunction | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3547 | 06/13/18 | Bloom, Justin | Call w/ K. Schmidt re settlement and injunction | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3548 | 06/13/18 | Schmidt, Kathryn | Review and circulation of newspaper article containing admissions by St. Petersburg employee about SSOs for past 30 years and discharges from Albert Whitted. Notice to other side that we intend to depose. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3549 | 06/13/18 | Carter, Marnie | Work with Molly Coyne (EA) on use of search terms to identify key documents in Defendant document productions (volumes 12 and 13) for provision to plaintiff expert, Tom Christ. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 3550 | 06/13/18 | Coyne, Molly | Draft opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 0.85 | | | | 0.85 | | | | 0.00 | $ 295 | $ 150 | $ 250.75 |
| 3551 | 06/13/18 | Schmidt, Kathryn | Drafting and finalization of settlement letter and attachment, consultation with expert witness and co-counsel to finalize. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |

Exhibit 2-III - Page 70

Exhibit 2, Phase IV

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 178 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4871

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3552 | 06/14/18 | Carter, Marnie | Communications with Kaki Schmidt regarding analysis reporting related to document production deliverables from Defendant in comparison to documents produced by third parties. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3553 | 06/14/18 | Carter, Marnie | Communications with Molly Coyne (EA) on processing of additional FDEP Public Records (From Oculus) in preparation for loading to document review database. | 0.10 | | | | | | | | 0.10 | $ - | $ 150 | $ 15.00 |
| 3554 | 06/14/18 | Bloom, Justin | Draft and edit Motion and Declaration - Protective Order | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3555 | 06/14/18 | Coyne, Molly | Draft opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 1.52 | | | | 1.52 | | | | 0.00 | $ 295 | $ 150 | $ 448.40 |
| 3556 | 06/14/18 | Coyne, Molly | factual research for opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 2.02 | | | | 2.02 | | | | 0.00 | $ 295 | $ 150 | $ 595.90 |
| 3557 | 06/14/18 | Carter, Marnie | Further extensive work on review and designation of voluminous key files from Defendant's production of documents (volumes 12 and 13) for imaging and transmittal to plaintiff expert, Tom Christ. | 1.60 | | | | | | | | 1.60 | $ - | $ 150 | $ 240.00 |
| 3558 | 06/14/18 | Carter, Marnie | Further numerous communications with Michael Peloquin (Advanced Discovery) regarding potential reporting task related to analysis between production deliverables from Defendant and documents produced by third parties, at request of attorney Kaki Schmidt. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3559 | 06/14/18 | Carter, Marnie | Further work on review and designation of voluminous key files from Defendant's production of documents (volumes 12 and 13) for imaging and transmittal to plaintiff expert, Tom Christ. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 3560 | 06/14/18 | Sproul, Christopher | Call Schmidt/Sproul regarding settlement letter, strategies, and civil penalty calculation. | 0.40 | 0.40 | | | | | | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 3561 | 06/14/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement letter, strategies, and civil penalty calculation. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3562 | 06/14/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves regarding settlement discussions and litigation issues. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3563 | 06/14/18 | Schmidt, Kathryn | Email communication with co-counsel and clients regarding settlement letter and possible negotiations. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3564 | 06/14/18 | Carter, Marnie | Review and analysis of key documents for use as exhibits at the deposition of witness Rick Kriseman. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3565 | 06/14/18 | Coyne, Molly | Review documents received in discovery from St. Petersburg for opposition to protective order | 0.67 | | | | 0.67 | | | | 0.00 | $ 295 | $ 150 | $ 197.65 |
| 3566 | 06/14/18 | Coyne, Molly | Review, respond to Ben Pierce email re Mayor's public statements for opposition to protective order | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3567 | 06/14/18 | Coyne, Molly | Review, respond to FDEP's email responding to our sunshine request for wastewater reclamation facility information | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3568 | 06/14/18 | Carter, Marnie | Work with Michael Peloquin (Advanced Discovery) on processing of numerous documents provided by Defendant to document review database. | 1.20 | | | | | | | | 1.20 | $ - | $ 150 | $ 180.00 |
| 3569 | 06/14/18 | Carter, Marnie | Extensive work with Benjamin Pierce and Kaki Schmidt on extensive review and analysis of voluminous documents considered by defendant's experts which have not been produced in discovery. | 3.90 | | | | | | | | 3.90 | $ - | $ 150 | $ 585.00 |
| 3570 | 06/15/18 | Schmidt, Kathryn | Call with J. Bloom re: injunction, seek photos and evidence | 0.67 | | | | | 0.67 | | | 0.00 | $ 440 | $ 150 | $ 293.33 |
| 3571 | 06/15/18 | Bloom, Justin | Call with K. Schmidt re: injunction, seek photos and evidence | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 3572 | 06/15/18 | Coyne, Molly | Call with Marnie Carter, Kaki Schmidt re status of document review, tasks to complete before the end of the discovery period, documents still not received from St. Petersburg | 1.18 | | | | 1.18 | | | | 0.00 | $ 295 | $ 150 | $ 348.10 |
| 3573 | 06/15/18 | Bloom, Justin | Draft motion for injunctive relief, declaration | 2.00 | | | 2.00 | | | | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 3574 | 06/15/18 | Carter, Marnie | Extensive work with Molly Coyne (EA) and Mike Peloquin (Advanced Discovery) to identify documents related to Rick Kriseman in preparation for his deposition and for drafting opposition to motion for protective order. | 3.30 | | | | | | | | 3.30 | $ - | $ 150 | $ 495.00 |
| 3575 | 06/15/18 | Coyne, Molly | factual research for opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 1.37 | | | | 1.37 | | | | 0.00 | $ 295 | $ 150 | $ 404.15 |

Exhibit 2-IV Page 1

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP     Document 211-3   Filed 04/03/19     Page 179 of 219 PageID
4872
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-IV Page 2

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3576 | 06/15/18 | Carter, Marnie | Further work with Kaki Schmidt on continued review and analysis of voluminous documents considered by defendant's experts which have not been produced in discovery. | 1.40 | | | | | | | | 1.40 | $ - | $ 150 | $ 210.00 |
| 3577 | 06/15/18 | Schmidt, Kathryn | Call Schmidt/Christ to discuss upcoming expert rebuttal report and deadline for completion. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3578 | 06/15/18 | Schmidt, Kathryn | Call Schmidt/Coyne/Carter regarding document management issues/litigation support and deficiencies in defendant's productions, and further deposition preparation for upcoming depositions. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3579 | 06/15/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves regarding settlement discussions and litigation issues. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3580 | 06/15/18 | Schmidt, Kathryn | Case management and extensive email communications with team regarding workflow, tasks, deposition preparations, subpoenas, penalty calculations and caselaw research, checking in with expert witnesses for expert rebuttals due next week; document review. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3581 | 06/15/18 | Goodstein, Michael | Confer Schmidt/Goodstein about case strategy, settlement positions and strategies, witnesses, experts witnesses and effective rebuttal reports, division of labor on upcoming depositions, preliminary injunction status. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 3582 | 06/15/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein about case strategy, settlement positions and strategies, witnesses, experts witnesses and effective rebuttal reports, division of labor on upcoming depositions, preliminary injunction status. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3583 | 06/15/18 | Goodstein, Michael | Conferred Schmidt/Goodstein regarding expert rebuttal reports (Rand/Rudo). | 0.70 | | | | | | 0.70 | | 0.00 | $ 490 | $ 150 | $ 343.00 |
| 3584 | 06/15/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding expert rebuttal reports (Rand/Rudo). | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3585 | 06/15/18 | Schmidt, Kathryn | Email communications with team and opposing counsel regarding status conference requested by Court and travel arrangements. | 1.00 | | | | | 0.80 | | | 0.20 | $ 440 | $ 150 | $ 382.00 |
| 3586 | 06/15/18 | Goodstein, Michael | Planning for and attend call with Ken Rudo (toxicologist) regarding expert reports of City and strategy for rebuttal disclosure report on human health. | 2.00 | | | | | | 2.00 | | 0.00 | $ 490 | $ 150 | $ 980.00 |
| 3587 | 06/15/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 3.88 | | | | 3.88 | | | | 0.00 | $ 295 | $ 150 | $ 1,144.60 |
| 3588 | 06/15/18 | Bloom, Justin | Review settlement letter | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3589 | 06/15/18 | Coyne, Molly | Review, respond to Paria Heeter email re St. Petersburg's broken links they provided to us in discovery | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3590 | 06/15/18 | Carter, Marnie | Work with Benjamin Pierce on tracking of key files from Defendant's production of documents (volume 11) to plaintiff expert, Tom Christ. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3591 | 06/15/18 | Carter, Marnie | Work with Molly Coyne (EA) on loading of FDEP Public Records (From Oculus) into document review database (Concordance) for attorney review. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3592 | 06/15/18 | Carter, Marnie | Work with Molly Coyne (EA) to address issues with format of defendant document production deliverables as part of further meet and confer efforts with counsel. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3593 | 06/16/18 | Bloom, Justin | Preparation for Court ordered status conference 6/19. | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 3594 | 06/16/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding upcoming status conference with court and settlement meeting/position. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3595 | 06/17/18 | Sproul, Christopher | Calls with Kaki Schmidt to discuss preparation for status conference with Judge Whittemore, potential additional dispositive motions and trial strategy. | 0.83 | 0.83 | | | | | | | 0.00 | $ 490 | $ 150 | $ 406.70 |
| 3596 | 06/17/18 | Schmidt, Kathryn | Calls with Chris Sproul to discuss preparation for status conference with Judge Whittemore, potential additional dispositive motions and trial strategy. | 0.83 | | | | | 0.83 | | | 0.00 | $ 440 | $ 150 | $ 365.20 |
| 3597 | 06/17/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Bloom regarding status conference with Court. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3598 | 06/17/18 | Goodstein, Michael | Conferred Goodstein/Schmidt regarding expert rebuttal reports. Rand/Rudo. | 0.20 | | | | | | 0.20 | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 3599 | 06/17/18 | Schmidt, Kathryn | Conferred Goodstein/Schmidt regarding expert rebuttal reports. Rand/Rudo. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3600 | 06/17/18 | Schmidt, Kathryn | Emails with co-counsel and clients regarding status of settlement discussions, proposal by defense counsel to settlement meeting on 6/21, our settlement positions, request to gather as many SEP ideas as possible, request for updated attorney hours and costs for settlement purposes. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 3601 | 06/17/18 | Schmidt, Kathryn | Review of Stotsky's memo and calculation of civil penalty under EPA penalty policy for consideration in upcoming settlement discussions. Further calculations of civil penalty adjusting the factors. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3602 | 06/17/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 3.77 | | | | 3.77 | | | | 0.00 | $ 295 | $ 150 | $ 1,112.15 |
| 3603 | 06/18/18 | Pierce, Benjamin | Compiled and highlighted documents to assist in preparation of Dr. Rand's rebuttal report. | 1.60 | | | | | | | 1.60 | 0.00 | $ 225 | $ 150 | $ 360.00 |
| 3604 | 06/18/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding preparation of expert rebuttal reports due later in week. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 3605 | 06/18/18 | Pierce, Benjamin | Reviewed produced documents for documents relevant to Tom Christ (expert engineer). | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3606 | 06/18/18 | Schmidt, Kathryn | Travel from DC to Sarasota. | 2.50 | | | | | | | | 2.50 | $ 440 | $ 150 | $ 375.00 |
| 3607 | 06/18/18 | Carter, Marnie | Communications with Bobbi Camp (counsel for Brown & Caldwell) and Nathan Berman (counsel for Brown & Caldwell) regarding additional production of documents. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3608 | 06/18/18 | Coyne, Molly | Draft email to Paria Heeter, Brian Bolves re outstanding discovery issues | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3609 | 06/18/18 | Carter, Marnie | Further work with Benjamin Pierce on tracking of key files from Defendant's production of documents (volume 11) to plaintiff expert, Tom Christ. | 0.20 | | | | | | | | 0.20 | $ - | $ 150 | $ 30.00 |
| 3610 | 06/18/18 | Carter, Marnie | Further work with Molly Coyne (EA) to identify documents related to Rick Kriseman in preparation for his deposition and for drafting opposition to motion for protective order. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 3611 | 06/18/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert rebuttal report and meeting plans for later in week to review and finalize his expert report. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3612 | 06/18/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding preparation of expert rebuttal reports due later in week. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3613 | 06/18/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves regarding settlement discussions and litigation issues. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3614 | 06/18/18 | Pierce, Benjamin | Drafted notes for Dr. Rand to assist him in preparation of rebuttal report. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3615 | 06/18/18 | Pierce, Benjamin | Hill Reviewed CH2M production for relevant documents. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3616 | 06/18/18 | Schmidt, Kathryn | Preparation for status conference. Review of docket, prior motions for summary judgment and caselaw cited therein, review of caselaw relating to penalties. | 4.00 | | | | | 4.00 | | | 0.00 | $ 440 | $ 150 | $ 1,760.00 |
| 3617 | 06/18/18 | Goodstein, Michael | Review and analysis of report of Dr. Janicki (City) in preparation for telephone call with Dr. Gary Rand (eco-toxicologist) regarding rebuttal disclosure report. | 2.50 | | | | | 2.50 | | | 0.00 | $ 490 | $ 150 | $ 1,225.00 |
| 3618 | 06/18/18 | Pierce, Benjamin | Reviewed produced documents for documents relevant to deposition of Mayor Kriseman. | 1.70 | | | | | | | 1.70 | 0.00 | $ 225 | $ 150 | $ 382.50 |
| 3619 | 06/18/18 | Goodstein, Michael | Telephone calls with Dr. Gary Rand (eco-toxicologist) and Dr. Ken Rudo (human health toxicologists) regarding rebuttal disclosure reports. | 1.80 | | | | | 1.80 | | | 0.00 | $ 490 | $ 150 | $ 882.00 |
| 3620 | 06/18/18 | Goodstein, Michael | Telephone calls with Dr. Gary Rand (eco-toxicologist) regarding rebuttal disclosure report. | 1.20 | | | | | 1.20 | | | 0.00 | $ 490 | $ 150 | $ 588.00 |
| 3621 | 06/18/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.03 | | | | 2.03 | | | | 0.00 | $ 295 | $ 150 | $ 598.85 |
| 3622 | 06/18/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.45 | | | | 2.45 | | | | 0.00 | $ 295 | $ 150 | $ 722.75 |
| 3623 | 06/18/18 | Coyne, Molly | Review, respond to Kaki Schmidt email on workflow, hours, preparation for status conference | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3624 | 06/18/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re supplemental evidence for status conference | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3625 | 06/18/18 | Bloom, Justin | Settlement emails from Kaki and response re: SEPs, research SEPs | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |

Exhibit 2-IV Page 3

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3   Filed 04/03/19    Page 181 of 219 PageID
4874
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-IV Page 4

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3626 | 06/18/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on review and organization of additional documents produced by Brown & Caldwell in preparation for loading to document review database (Concordance) for attorney review. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 3627 | 06/19/18 | Pierce, Benjamin | Created map of 303(d) impaired waters to assist in Dr. Rand's rebuttal report. | 0.40 | | | | | | | 0.40 | 0.00 | $ 225 | $ 150 | $ 90.00 |
| 3628 | 06/19/18 | Sproul, Christopher | Call with Kaki Schmidt and Justin Bloom to discuss status conference hearing before Judge Whittemore and approach to further settlement negotiation with St. Pete in light of hearing. | 0.20 | 0.20 | | | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 3629 | 06/19/18 | Coyne, Molly | Draft emails to Marnie Carter re outstanding discovery issues | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3630 | 06/19/18 | Carter, Marnie | Further work with Molly Coyne (EA) to address issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 3631 | 06/19/18 | Bloom, Justin | Prep for Court ordered status case management conference | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 3632 | 06/19/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Bloom after status conference with Court, and to discuss further settlement negotiations with City in light of statements made by Court at hearing. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3633 | 06/19/18 | Bloom, Justin | Proceedings held before Judge James D. Whittemore STATUS CONFERENCE held on 6_19_2018 | 2.63 | | | 2.63 | | | | | 0.00 | $ 385 | $ 150 | $ 1,013.83 |
| 3634 | 06/19/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves and City attorneys Patner and Kovlarovich regarding settlement discussions. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3635 | 06/19/18 | Goodstein, Michael | Conferred Schmidt/Goodstein regarding status conference with the Court, discussion of whether to ask Magistrate to oversee trial in November, deposition of Mayor, any shift in litigation risks/strengths as a result. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 3636 | 06/19/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding status conference with the Court, discussion of whether to ask Magistrate to oversee trial in November, deposition of Mayor, any shift in litigation risks/strengths as a result. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3637 | 06/19/18 | Schmidt, Kathryn | Court appearance at status conference. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3638 | 06/19/18 | Schmidt, Kathryn | Review of defendant's expert reports and plaintiffs' expert report rebuttals. | 2.50 | | | | | 2.50 | | | 0.00 | $ 440 | $ 150 | $ 1,100.00 |
| 3639 | 06/19/18 | Pierce, Benjamin | Reviewed 12th and 13th productions. | 3.50 | | | | | | | 3.50 | 0.00 | $ 225 | $ 150 | $ 787.50 |
| 3640 | 06/19/18 | Bloom, Justin | Review and research - St. Pete communications to State re: Rec. Water Quality results - communicate w/ K. Schmidt in preparation for motion for preliminary injunction on City's faiure to notify public when water quality standards are high. | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3641 | 06/19/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 6.47 | | | | 6.47 | | | | 0.00 | $ 295 | $ 150 | $ 1,908.65 |
| 3642 | 06/19/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on determination of any reproduction/duplication of records produced by Brown & Caldwell in order to minimize attorney review. | 0.70 | | | | | | | | 0.70 | $ - | $ 150 | $ 105.00 |
| 3643 | 06/19/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on linking of native files and images in document review database (Concordance) in preparation for attorney review of additional records produced by Brown & Caldwell. | 2.20 | | | | | | | | 2.20 | $ - | $ 150 | $ 330.00 |
| 3644 | 06/19/18 | Schmidt, Kathryn | Travel with J. Bloom to and from (60 minutes each way). | 1.00 | | | | | | | | 1.00 | $ 440 | $ 150 | $ 150.00 |
| 3645 | 06/20/18 | Pierce, Benjamin | Revised documents considered list for Tom Christ's (expert engineer) rebuttal report. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 3646 | 06/20/18 | Coyne, Molly | Call with Kaki Schmidt re missing SSO reports, Hurricane Irma manhole spills | 0.17 | | | | 0.17 | | | | 0.00 | $ 295 | $ 150 | $ 50.15 |
| 3647 | 06/20/18 | Bloom, Justin | Communications with USF re: 3rd party subpoena | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3648 | 06/20/18 | Carter, Marnie | Continued work with Molly Coyne (EA) and Mike Peloquin (Advanced Discovery) to further address issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 3649 | 06/20/18 | Bloom, Justin | Email with K. Schmidt and Annie Beaman re: potential fact witness | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |

Exhibit 2-IV Page 5

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3650 | 06/20/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on determination of any reproduction/duplication of records produced by Brown & Caldwell in order to minimize attorney review. | 0.80 | | | | | | | | 0.80 | $ - | $ 150 | $ 120.00 |
| 3651 | 06/20/18 | Schmidt, Kathryn | meeting with Justin Bloom and Tom Christ engineer | 0.25 | | | | | 0.25 | | | 0.00 | $ 440 | $ 150 | $ 110.00 |
| 3652 | 06/20/18 | Schmidt, Kathryn | meeting with Justin Bloom re: settlement conference | 0.67 | | | | | 0.67 | | | 0.00 | $ 440 | $ 150 | $ 293.33 |
| 3653 | 06/20/18 | Bloom, Justin | meeting with Kaki Schmidt re: settlement conference | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 3654 | 06/20/18 | Bloom, Justin | Preparation for settlement conference, SEP research, Monitoring/Notification components | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3655 | 06/20/18 | Schmidt, Kathryn | Call Schmidt/Coyne/Pierce regarding spill confirmations in support of expert rebuttal 7/11/17 and manhole spills during Irma. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3656 | 06/20/18 | Pierce, Benjamin | Calls Schmidt/Pierce regarding preparation of rebuttal reports by Plaintiffs' experts. | 0.40 | | | | | | | 0.40 | 0.00 | $ 225 | $ 150 | $ 90.00 |
| 3657 | 06/20/18 | Schmidt, Kathryn | Calls Schmidt/Pierce regarding preparation of rebuttal reports by Plaintiffs' experts. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3658 | 06/20/18 | Pierce, Benjamin | Reviewed 12th and 13th productions. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 3659 | 06/20/18 | Goodstein, Michael | Telephone call with Dr. Gary Rand (eco-toxicologist) regarding issues to address in rebuttal disclosure report. | 1.80 | | | | | | 1.80 | | 0.00 | $ 490 | $ 150 | $ 882.00 |
| 3660 | 06/20/18 | Goodstein, Michael | Telephone call with Dr. Ken Rudo (toxicologist) regarding additional issues to address in rebuttal disclosure report and comments on draft report. | 1.80 | | | | | | 1.80 | | 0.00 | $ 490 | $ 150 | $ 882.00 |
| 3661 | 06/20/18 | Goodstein, Michael | Telephone call with Dr. Ken Rudo (toxicologist) regarding revisions to draft rebuttal disclosure report and comments on revisions. | 1.20 | | | | | | 1.20 | | 0.00 | $ 490 | $ 150 | $ 588.00 |
| 3662 | 06/20/18 | Schmidt, Kathryn | Work with sewage engineer, Tom Christ, on rebuttal expert report and in preparation for settlement discussions the next day. | 7.00 | | | | | 7.00 | | | 0.00 | $ 440 | $ 150 | $ 3,080.00 |
| 3663 | 06/20/18 | Coyne, Molly | Review 14th set of documents produced by St. Petersburg in response to our requests for production | 0.18 | | | | 0.18 | | | | 0.00 | $ 295 | $ 150 | $ 53.10 |
| 3664 | 06/20/18 | Coyne, Molly | Review 14th set of documents produced by St. Petersburg in response to our requests for production | 0.75 | | | | 0.75 | | | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 3665 | 06/20/18 | Coyne, Molly | Review, respond to Paria Heeter email re St. Petersburg's broken links they provided to us in discovery | 0.13 | | | | 0.13 | | | | 0.00 | $ 295 | $ 150 | $ 38.35 |
| 3666 | 06/20/18 | Coyne, Molly | Revise spill tables for expert report | 0.95 | | | | | | | | 0.95 | $ 295 | $ 150 | $ 142.50 |
| 3667 | 06/20/18 | Pierce, Benjamin | Revised master SSO list to include total volume of wastewater spilled from manholes to assist in Tom Christ's (expert engineer) rebuttal report. | 1.00 | | | | | | | 1.00 | 0.00 | $ 225 | $ 150 | $ 225.00 |
| 3668 | 06/21/18 | Sproul, Christopher | Call with Justin Bloom and Kaki Schmidt to discuss further development of Plaintiffs' settlement positions in light of settlement negotiation discussions with St. Petersburg. | 1.40 | 1.40 | | | | | | | 0.00 | $ 490 | $ 150 | $ 686.00 |
| 3669 | 06/21/18 | Carter, Marnie | Continued work with Molly Coyne (EA) to identify documents related to Rick Kriseman in preparation for his deposition and for drafting opposition to motion for protective order. | 2.40 | | | | | | | | 2.40 | $ - | $ 150 | $ 360.00 |
| 3670 | 06/21/18 | Schmidt, Kathryn | Call Schmidt/Bloom/Sproul regarding settlement negotiations and further development of position in light of positions taken by City in negotiations. | 1.40 | | | | | 1.40 | | | 0.00 | $ 440 | $ 150 | $ 616.00 |
| 3671 | 06/21/18 | Schmidt, Kathryn | Calls with opposing counsel Brian Bolves regarding settlement discussions. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3672 | 06/21/18 | Goodstein, Michael | Conferred Schmidt/Goodstein regarding settlement discussions. | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 3673 | 06/21/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding settlement discussions. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3674 | 06/21/18 | Pierce, Benjamin | Reviewed documents relevant to deposition of Charles Wise. | 4.70 | | | | | | | 4.70 | 0.00 | $ 225 | $ 150 | $ 1,057.50 |
| 3675 | 06/21/18 | Pierce, Benjamin | Revised master SSO list to include total volume of wastewater spilled from manholes to assist in Tom Christ's (expert engineer) rebuttal report. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 3676 | 06/21/18 | Schmidt, Kathryn | Settlement negotiations with City (Bloom, Schmidt, Christ, Bolves, Patner, Streeter, McAteer). City engineers (Tankersley, Palenchar, Waller) with Plaintiff's engineer (Christ) in other room. | 9.00 | | | | | 9.00 | | | 0.00 | $ 440 | $ 150 | $ 3,960.00 |
| 3677 | 06/21/18 | Goodstein, Michael | Telephone call with Dr. Gary Rand (eco-toxicologist) to provide comments and suggestions on draft rebuttal disclosure report. | 1.60 | | | | | | 1.60 | | 0.00 | $ 490 | $ 150 | $ 784.00 |
| 3678 | 06/21/18 | Goodstein, Michael | Telephone call with Dr. Ken Rudo (toxicologist) regarding revisions to draft rebuttal disclosure report and comments on revisions. | 1.20 | | | | | | 1.20 | | 0.00 | $ 490 | $ 150 | $ 588.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 183 of 219 PageID
4876

Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3679 | 06/21/18 | Goodstein, Michael | Telephone call with Dr. Rand (eco-toxicologist) regarding issues and progress on rebuttal report. | 1.20 | | | | | | 1.20 | | 0.00 | $ 490 | $ 150 | $ 588.00 |
| 3680 | 06/21/18 | Goodstein, Michael | Telephone call with Dr. Rudo (toxicologist) regarding issues and progress on rebuttal report. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 3681 | 06/21/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 1.82 | | | | 1.82 | | | | 0.00 | $ 295 | $ 150 | $ 536.90 |
| 3682 | 06/21/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 1.78 | | | | 1.78 | | | | 0.00 | $ 295 | $ 150 | $ 525.10 |
| 3683 | 06/21/18 | Carter, Marnie | Work with Anthony Hernandez (Altep) to isolate original files with embedded attachments within defendant's most recent document production that cannot be opened as part of further efforts to troubleshoot issues with same, in support of planing motion to compel adequate production of documents | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 3684 | 06/21/18 | Bloom, Justin | Settlement conference, follow-up call with C. Sproul, mtgs with K. Schmidt, Tom Christ | 9.00 | | | 7.00 | | | | | 2.00 | $ 385 | $ 150 | $ 2,995.00 |
| 3685 | 06/22/18 | Goodstein, Michael | Conferred Schmidt/Goodstein regarding finalizing expert report rebuttals due today. | 0.70 | | | | | | 0.70 | | 0.00 | $ 490 | $ 150 | $ 343.00 |
| 3686 | 06/22/18 | Schmidt, Kathryn | Travel TPA/DC from settlement discussions and depositions. | 2.50 | | | | | | | | 2.50 | $ 440 | $ 150 | $ 375.00 |
| 3687 | 06/22/18 | Carter, Marnie | Communications with Kaki Schmidt regarding issues with processing of defendant's document production deliverable (vol. 14) in preparation for loading to document review database (Concordance) for attorney review. | 0.40 | | | | | | | | 0.40 | $ - | $ 150 | $ 60.00 |
| 3688 | 06/22/18 | Carter, Marnie | Extensive work with Kaki Schmidt and Molly Coyne (EA) to download and process defendant's document production deliverable (vol. 14) in preparation for loading to document review database (Concordance) for attorney review. | 4.60 | | | | | | | | 4.60 | $ - | $ 150 | $ 690.00 |
| 3689 | 06/22/18 | Carter, Marnie | Further work with Molly Coyne (EA) as part of continued efforts to address further issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3690 | 06/22/18 | Carter, Marnie | Numerous communications with Benjamin Pierce regarding production of documents cited in draft rebuttal reports of plaintiff experts Rand and Rudo. | 0.60 | | | | | | | | 0.60 | $ - | $ 150 | $ 90.00 |
| 3691 | 06/22/18 | Bloom, Justin | receive and review USF 3rd Party Subpoena docs | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3692 | 06/22/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding finalizing expert report rebuttals due today. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3693 | 06/22/18 | Goodstein, Michael | Review, provide comments and check citations to finalize expert rebuttal report of Dr. Rudo (toxicologist). | 2.60 | | | | | | 2.60 | | 0.00 | $ 490 | $ 150 | $ 1,274.00 |
| 3694 | 06/22/18 | Goodstein, Michael | Review, provide comments to finalize expert rebuttal report of Dr. Rand (eco-toxicologist). | 2.80 | | | | | | 2.80 | | 0.00 | $ 490 | $ 150 | $ 1,372.00 |
| 3695 | 06/22/18 | Pierce, Benjamin | Reviewed documents relevant to deposition of Charles Wise. | 3.30 | | | | | | | 3.30 | 0.00 | $ 225 | $ 150 | $ 742.50 |
| 3696 | 06/22/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.43 | | | | 2.43 | | | | 0.00 | $ 295 | $ 150 | $ 716.85 |
| 3697 | 06/22/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.28 | | | | 2.28 | | | | 0.00 | $ 295 | $ 150 | $ 672.60 |
| 3698 | 06/22/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 0.48 | | | | 0.48 | | | | 0.00 | $ 295 | $ 150 | $ 141.60 |
| 3699 | 06/22/18 | Coyne, Molly | Review Kaki Schmidt email re supplemental expert reports | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3700 | 06/22/18 | Coyne, Molly | Review supplemental expert reports | 0.40 | | | | 0.40 | | | | 0.00 | $ 295 | $ 150 | $ 118.00 |
| 3701 | 06/22/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re additional spill reports found in discovery materials received from St. Petersburg | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3702 | 06/22/18 | Coyne, Molly | Review, respond to Marnie Carter, Paria Heeter emails re broken links in St. Petersburg's document production | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3703 | 06/22/18 | Coyne, Molly | Review, respond to Marnie Carter, Paria Heeter emails re broken links in St. Petersburg's document production | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |

Exhibit 2-IV Page 6

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 184 of 219 PageID
4877
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-IV Page 7

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3704 | 06/22/18 | Coyne, Molly | Review, respond to Paria Heeter emails re ST. Petersburg's broken links in document productions | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3705 | 06/22/18 | Schmidt, Kathryn | Finalization of expert rebuttal reports and disclosure to defense, co-counsel and clients. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3706 | 06/22/18 | Pierce, Benjamin | Edited typos/formatting and finalized rebuttal reports for Tom Christ, Dr. Rand, and Dr. Rudo. | 2.00 | | | | | | | | 2.00 | $ 225 | $ 150 | $ 300.00 |
| 3707 | 06/23/18 | Sproul, Christopher | Review and respond to Kaki Schmidt e-mail message concerning lateral rehabilitation component of settlement. | 0.15 | 0.15 | | | | | | | 0.00 | $ 490 | $ 150 | $ 73.50 |
| 3708 | 06/23/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Janicki cost figures | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3709 | 06/23/18 | Bloom, Justin | Settlement emails with team | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 3710 | 06/24/18 | Bloom, Justin | housekeeping - costs and fees | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3711 | 06/24/18 | Bloom, Justin | reseach private lateral efforts in Pinellas County, respond to K Schmidt email | 0.58 | | | 0.58 | | | | | 0.00 | $ 385 | $ 150 | $ 224.58 |
| 3712 | 06/24/18 | Sproul, Christopher | Review and respond to Kaki Schmidt email message concerning private lateral program demand and relate information. | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 3713 | 06/24/18 | Bloom, Justin | Review palenchar email and documents re; monitoring and reporting,  report card/assessment report in preparation for motion for preliminary injunction | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3714 | 06/24/18 | Bloom, Justin | Review expert reports and rebuttals in prep for Settlement meeting | 1.00 | | | 1.00 | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3715 | 06/25/18 | Bloom, Justin | Call w. K. Schmidt re: settlement strategy for Wednesday mtg. | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3716 | 06/25/18 | Bloom, Justin | Call with A. Hayslip re: SEP proposal | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3717 | 06/25/18 | Bloom, Justin | Call with Annie Beaman re: SEPs | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3718 | 06/25/18 | Sproul, Christopher | Call with clients and co-counsel to discuss settlement positions. | 2.00 | 2.00 | | | | | | | 0.00 | $ 490 | $ 150 | $ 980.00 |
| 3719 | 06/25/18 | Bloom, Justin | Compile SEP project list and research priority projects | 0.75 | | | 0.75 | | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 3720 | 06/25/18 | Bloom, Justin | Conference call with team, including clients to discuss settlement | 2.00 | | | 2.00 | | | | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 3721 | 06/25/18 | Schmidt, Kathryn | Call Schmidt/Shefftz (eregarding expert rebuttal report to City's expert disclosure (Fuhrman). | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3722 | 06/25/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding settlement discussions the following week. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3723 | 06/25/18 | Schmidt, Kathryn | Call with clients and co-counsel to discuss settlement positions. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3724 | 06/25/18 | Schmidt, Kathryn | Preparation for upcoming settlement discussions; detailed review of Bolves settlement letter and formulation of positions; review of possible SEPS gathered by clients. | 2.30 | | | | | 2.30 | | | 0.00 | $ 440 | $ 150 | $ 1,012.00 |
| 3725 | 06/25/18 | Pierce, Benjamin | Reviewed documents relevant to deposition of Charles Wise. | 2.30 | | | | | | | 2.30 | 0.00 | $ 225 | $ 150 | $ 517.50 |
| 3726 | 06/25/18 | Pierce, Benjamin | Reviewed documents relevant to deposition of Ken Wise. | 2.50 | | | | | | | 2.50 | 0.00 | $ 225 | $ 150 | $ 562.50 |
| 3727 | 06/25/18 | Pierce, Benjamin | Reviewed the EPA Risk Assessment Framework to determine sediment monitoring requirements. | 1.30 | | | | | | | 1.30 | 0.00 | $ 225 | $ 150 | $ 292.50 |
| 3728 | 06/25/18 | Coyne, Molly | Review documents received from St. Petersburg in discovery in preparation for upcoming depositions | 1.68 | | | | 1.68 | | | | 0.00 | $ 295 | $ 150 | $ 495.60 |
| 3729 | 06/25/18 | Goodstein, Michael | Conferred Pierce/Schmidt/Goodstein regarding attorney's fees and costs. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 3730 | 06/25/18 | Schmidt, Kathryn | Conferred Pierce/Schmidt/Goodstein regarding attorney's fees and costs. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3731 | 06/26/18 | Schmidt, Kathryn | Travel TPA/DCA for settlement discussions and depositions. | 2.50 | | | | | | | | 2.50 | $ 440 | $ 150 | $ 375.00 |
| 3732 | 06/26/18 | Bloom, Justin | Call with Fox 13 and email re: 3rd party subpoena | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3733 | 06/26/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding handling of documents produced by defendant (volume 14) and preparation for upcoming depositions. | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 3734 | 06/26/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement discussions and litigation matters. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 3735 | 06/26/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement discussions the next day, client positions and areas of potential compromise. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3736 | 06/26/18 | Goodstein, Michael | Calls Schmidt/Goodstein regarding settlement discussions the next day, and strategies. | 0.20 | | | | | | 0.20 | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 3737 | 06/26/18 | Bloom, Justin | Calls Schmidt/Bloom regarding settlement discussions the next day and areas of potential compromise. | 0.70 | | | 0.70 | | | | | 0.00 | $ 385 | $ 150 | $ 269.50 |
| 3738 | 06/26/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding settlement discussions the next day and areas of potential compromise. | 0.70 | | | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |

Exhibit 2-IV Page 8

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3739 | 06/26/18 | Schmidt, Kathryn | Calls Schmidt/Goodstein regarding settlement discussions the next day, and strategies. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3740 | 06/26/18 | Pierce, Benjamin | Drafted deposition outline for Ken Wise. | 3.20 | | | | | | | 3.20 | 0.00 | $ 225 | $ 150 | $ 720.00 |
| 3741 | 06/26/18 | Schmidt, Kathryn | Gathering settlement materials for Mike Goodstein and email communications in preparation for settlement discussions with St. Petersburg. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3742 | 06/26/18 | Pierce, Benjamin | Reviewed documents relevant to deposition of Ken Wise. | 2.20 | | | | | | | 2.20 | 0.00 | $ 225 | $ 150 | $ 495.00 |
| 3743 | 06/26/18 | Coyne, Molly | Review documents received from St. Petersburg in discovery in preparation for settlement talks | 2.03 | | | | 2.03 | | | | 0.00 | $ 295 | $ 150 | $ 598.85 |
| 3744 | 06/26/18 | Bloom, Justin | Review DOJ guidance on SEPs | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3745 | 06/26/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (EA) on plan for handling of documents produced by defendant (volume 14) in preparation for upcoming depositions. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3746 | 06/27/18 | Goodstein, Michael | Travel to St. Petersburg for settlement negotiations meeting. | 1.50 | | | | | | | | 1.50 | $ 490 | $ 150 | $ 225.00 |
| 3747 | 06/27/18 | Sproul, Christopher | Call with co-counsel to discuss settlement negotiation positions. | 0.90 | 0.90 | | | | | | | 0.00 | $ 490 | $ 150 | $ 441.00 |
| 3748 | 06/27/18 | Carter, Marnie | Continued work with Molly Coyne (EA) as part of further efforts to address further issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 1.10 | | | | | | | | 1.10 | $ - | $ 150 | $ 165.00 |
| 3749 | 06/27/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding settlement status. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 3750 | 06/27/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement status. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3751 | 06/27/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding request to draft settlement request for filing on Friday. | 0.30 | | | | | | | 0.30 | 0.00 | $ 225 | $ 150 | $ 67.50 |
| 3752 | 06/27/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding request to draft settlement request for filing on Friday. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3753 | 06/27/18 | Evenson, Fred | Call with full litigation team and clients Schmidt/Goodstein/Bloom/Sproul/Evenson/Beaman regarding settlement discussions and impasse reached on attorney fees; strategies discussed for settlement and litigation. Tolerance for settlement position. | 0.90 | | 0.90 | | | | | | 0.00 | $ 385 | $ 150 | $ 346.50 |
| 3754 | 06/27/18 | Goodstein, Michael | Call with full litigation team and clients Schmidt/Goodstein/Bloom/Sproul/Evenson/Beaman regarding settlement discussions and impasse reached on attorney fees; strategies discussed for settlement and litigation. Tolerance for settlement position. | 0.90 | | | | | | 0.90 | | 0.00 | $ 490 | $ 150 | $ 441.00 |
| 3755 | 06/27/18 | Schmidt, Kathryn | Call with full litigation team and clients Schmidt/Goodstein/Bloom/Sproul/Evenson/Beaman regarding settlement discussions and impasse reached on attorney fees; strategies discussed for settlement and litigation. Tolerance for settlement position. | 0.90 | | | | | 0.90 | | | 0.00 | $ 440 | $ 150 | $ 396.00 |
| 3756 | 06/27/18 | Pierce, Benjamin | Drafted deposition outline for Ken Wise. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 3757 | 06/27/18 | Schmidt, Kathryn | Drafting of notice of deposition for Ken Wise, previously agreed to among counsel. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3758 | 06/27/18 | Goodstein, Michael | Preparation for settlement negotiations including review and analysis of settlement correspondence, expert reports and attorneys fees documentation. | 2.50 | | | | | | 2.50 | | 0.00 | $ 490 | $ 150 | $ 1,225.00 |
| 3759 | 06/27/18 | Schmidt, Kathryn | Preparation for deposition of Ken Wise. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3760 | 06/27/18 | Pierce, Benjamin | Reviewed documents relevant to deposition of Ken Wise. | 2.70 | | | | | | | 2.70 | 0.00 | $ 225 | $ 150 | $ 607.50 |
| 3761 | 06/27/18 | Goodstein, Michael | Settlement negotiations and caucuses with City attorneys (Bloom, Schmidt, Goodstein, Bolves, Manson, Patner, Streeter, McAteer). Includes calls to co-counsel Sproul during caucuses. | 7.00 | | | | | | 7.00 | | 0.00 | $ 490 | $ 150 | $ 3,430.00 |
| 3762 | 06/27/18 | Schmidt, Kathryn | Settlement negotiations and caucuses with City attorneys (Bloom, Schmidt, Goodstein, Bolves, Manson, Patner, Streeter, McAteer).  Post settlement discussions with Bloom/Goodstein. Includes calls to co-counsel Sproul during caucuses. | 7.00 | | | | | 7.00 | | | 0.00 | $ 440 | $ 150 | $ 3,080.00 |
| 3763 | 06/27/18 | Coyne, Molly | Review, prepare documents for use in George Wise deposition | 3.23 | | | | 3.23 | | | | 0.00 | $ 295 | $ 150 | $ 952.85 |
| 3764 | 06/27/18 | Sproul, Christopher | Second call with clients and co-counsel to discuss settlement negotiation. | 0.87 | 0.87 | | | | | | | 0.00 | $ 490 | $ 150 | $ 426.30 |
| 3765 | 06/27/18 | Bloom, Justin | attend settlement conference, post conf. meeting with Mike G, Kaki S. Post conf. call with Fred E.  Post conf call with plaintiffs team and clients. | 9.50 | | | 7.00 | | | | | 2.50 | $ 385 | $ 150 | $ 3,070.00 |
| 3766 | 06/28/18 | Goodstein, Michael | Travel back to DC from settlement negotiations at St. Petersburg City Attorney's Office. | 2.50 | | | | | | | | 2.50 | $ 490 | $ 150 | $ 375.00 |

Exhibit 2-IV Page 9

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3767 | 06/28/18 | Schmidt, Kathryn | Travel to/from Ken Wise deposition (60 minutes each way). | 2.00 | | | | | | | | 2.00 | $ 440 | $ 150 | $ 300.00 |
| 3768 | 06/28/18 | Carter, Marnie | Further work with Kaki Schmidt and Molly Coyne (EA) on handling of voluminous documents produced by defendant (volumes 14, 15 and 16) in preparation for upcoming depositions. | 1.00 | | | | | | | | 1.00 | $ - | $ 150 | $ 150.00 |
| 3769 | 06/28/18 | Coyne, Molly | Review 13th, 14th production set of documents received from St. Petersburg | 4.43 | | | | 4.43 | | | | 0.00 | $ 295 | $ 150 | $ 1,306.85 |
| 3770 | 06/28/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding settlement position. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3771 | 06/28/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding settlement impasse, filing of motion for discovery extension and request for settlement conference. Discussion regarding opposing counsel's ideas toward resolution of impasse. | 0.50 | | | | | | 0.50 | | 0.00 | $ 490 | $ 150 | $ 245.00 |
| 3772 | 06/28/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement impasse, filing of motion for discovery extension and request for settlement conference. Discussion regarding opposing counsel's ideas toward resolution of impasse. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3773 | 06/28/18 | Pierce, Benjamin | Call Schmidt/Pierce regarding drafting of joint motion for discovery extensions and request for settlement conference. | 0.50 | | | | | | | 0.50 | 0.00 | $ 225 | $ 150 | $ 112.50 |
| 3774 | 06/28/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding drafting of joint motion for discovery extensions and request for settlement conference. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3775 | 06/28/18 | Pierce, Benjamin | Compiled exhibits for Ken Wise deposition. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 3776 | 06/28/18 | Schmidt, Kathryn | Deposition of Ken Wise/Tampa. | 4.00 | | | | | 4.00 | | | 0.00 | $ 440 | $ 150 | $ 1,760.00 |
| 3777 | 06/28/18 | Pierce, Benjamin | Drafted motion requesting settlement conference. | 0.80 | | | | | | | 0.80 | 0.00 | $ 225 | $ 150 | $ 180.00 |
| 3778 | 06/28/18 | Schmidt, Kathryn | Drafting 30(b)(6) notice of deposition per previously reached agreement with opposing counsel. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3779 | 06/28/18 | Schmidt, Kathryn | Drafting of joint motion on protective order and review and revision of draft request for settlement conference. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3780 | 06/28/18 | Schmidt, Kathryn | Preparation for 30(b)(6) deposition. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3781 | 06/28/18 | Schmidt, Kathryn | Preparation for deposition of Ken Wise. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3782 | 06/28/18 | Schmidt, Kathryn | Post-deposition discussion with J. Bloom and discussion about settlement. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3783 | 06/28/18 | Pierce, Benjamin | Reviewed CH2M Hill production. | 3.30 | | | | | | | 3.30 | 0.00 | $ 225 | $ 150 | $ 742.50 |
| 3784 | 06/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re wet weather communication protocol with Gulfport | 0.20 | | | | 0.20 | | | | 0.00 | $ 295 | $ 150 | $ 59.00 |
| 3785 | 06/28/18 | Schmidt, Kathryn | Travel to 30(b)(6) deposition of City regarding expenditures for WRFs and WCS (60 minutes one way). | 1.00 | | | | | | | | 1.00 | $ 440 | $ 150 | $ 150.00 |
| 3786 | 06/29/18 | Bloom, Justin | Call with K Schmidt re: deposition and filings | 0.18 | | | 0.18 | | | | | 0.00 | $ 385 | $ 150 | $ 70.58 |
| 3787 | 06/29/18 | Bloom, Justin | Call with K. Schmidt and (part of time) M. Goodstein re settlement strategy | 0.45 | | | 0.45 | | | | | 0.00 | $ 385 | $ 150 | $ 173.25 |
| 3788 | 06/29/18 | Bloom, Justin | Calls with Brian Bolves re: Joint CMO modification | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3789 | 06/29/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and organization of voluminous defendant document productions in preparation for processing and uploading to hosted document review database (Concordance). | 0.50 | | | | | | | | 0.50 | $ - | $ 150 | $ 75.00 |
| 3790 | 06/29/18 | Coyne, Molly | Draft email to Marnie Carter about 15th and 16th production sets | 0.10 | | | | 0.10 | | | | 0.00 | $ 295 | $ 150 | $ 29.50 |
| 3791 | 06/29/18 | Bloom, Justin | Edit draft, file and emails with K Schmidt, M. Goodstein, B. Pierce re: cmo modification, motion for settlement conf. | 2.00 | | | 2.00 | | | | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 3792 | 06/29/18 | Coyne, Molly | Review 15th, 16th sets of documents | 0.75 | | | | 0.75 | | | | 0.00 | $ 295 | $ 150 | $ 221.25 |
| 3793 | 06/29/18 | Schmidt, Kathryn | Attended deposition of the City under 30(b)(6) regarding expenditures on WRF and WCS. L. Denzer designee. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3794 | 06/29/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding settlement strategies and positions. | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 3795 | 06/29/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement strategies and positions. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3796 | 06/29/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding settlement position and litigation strategy going forward, and filing of joint motion for discovery extension and our request to court for settlement conference. | 0.45 | | | | | 0.45 | | | 0.00 | $ 440 | $ 150 | $ 198.00 |
| 3797 | 06/29/18 | Schmidt, Kathryn | Email with litigation team and finalization of draft joint motion and request for settlement conference. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3798 | 06/29/18 | Schmidt, Kathryn | Phone calls and meetings with Brian Bolves, opposing counsel regarding joint motion, plaintiffs' request for settlement conference, and settlement of St. Petersburg litigation. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3799 | 06/29/18 | Schmidt, Kathryn | Preparation for 30(b)(6) deposition. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |

Exhibit 2-IV Page 10

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3800 | 06/29/18 | Carter, Marnie | Review and organization of voluminous defendant document productions in preparation for processing and uploading to hosted document review database (Concordance). | 3.70 | | | | | | | | 3.70 | $ - | $ 150 | $ 555.00 |
| 3801 | 06/29/18 | Coyne, Molly | Review documents received from St. Petersburg in discovery | 2.25 | | | | 2.25 | | | | 0.00 | $ 295 | $ 150 | $ 663.75 |
| 3802 | 06/30/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Evenson regarding settlement position and areas of potential compromise, case management approach, litigation strategy for depositions, preliminary injunction should stipulation not prove obtainable from City, and deposition of mayor/protective order timing. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3803 | 06/30/18 | Sproul, Christopher | Call with Kaki Schmidt and for part of call Fred Evenson to discuss settlement negotiation strategy, case management approach, and further discovery, potential stipulation for partial injunctive relief, and motion for preliminary injunction should stipulation not prove obtainable. | 1.53 | 1.53 | | | | | | | 0.00 | $ 490 | $ 150 | $ 749.70 |
| 3804 | 06/30/18 | Sproul, Christopher | E-mail message to Kaki Schmidt and Fred Evenson concerning settlement strategy. | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 3805 | 06/30/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 0.98 | | | | 0.98 | | | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 3806 | 06/30/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 1.27 | | | | 1.27 | | | | 0.00 | $ 295 | $ 150 | $ 374.65 |
| 3807 | 06/30/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 2.27 | | | | 2.27 | | | | 0.00 | $ 295 | $ 150 | $ 669.65 |
| 3808 | 07/01/18 | Bloom, Justin | Emails re: lateral ordinances in Pinellas - w/ Pinellas Co | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3809 | 07/01/18 | Goodstein, Michael | Confer Schmidt/Goodstein regarding settlement status, client and co-counsel positions on settlement and negotiation strategy going forward, including drafting of settlement letter and invitation to continue working on settlement. | 1.00 | | | | | | 1.00 | | 0.00 | $ 490 | $ 150 | $ 490.00 |
| 3810 | 07/01/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding settlement status, client and co-counsel positions on settlement and negotiation strategy going forward, including drafting of settlement letter and invitation to continue working on settlement. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3811 | 07/02/18 | Bloom, Justin | Call with Kaki Schmidt, review settlement letter. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3812 | 07/02/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement status and potential pathways to break impasse on attorney fees issue. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3813 | 07/02/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding settlement letter and settlement position, strategies. | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 3814 | 07/02/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement letter and settlement position, strategies. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3815 | 07/02/18 | Pierce, Benjamin | Calls Schmidt/Pierce regarding litigation tasks in light of settlement impasse, document review for particular issues, potential depositions to be taken by Pierce. | 0.60 | | | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 3816 | 07/02/18 | Schmidt, Kathryn | Calls Schmidt/Pierce regarding litigation tasks in light of settlement impasse, document review for particular issues, potential depositions to be taken by Pierce. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3817 | 07/02/18 | Pierce, Benjamin | Reviewed CH2M Hill production. | 2.00 | | | | | | | 2.00 | 0.00 | $ 225 | $ 150 | $ 450.00 |
| 3818 | 07/02/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 1.27 | | | | 1.27 | | | | 0.00 | $ 295 | $ 150 | $ 374.65 |
| 3819 | 07/02/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 0.98 | | | | 0.98 | | | | 0.00 | $ 295 | $ 150 | $ 289.10 |
| 3820 | 07/02/18 | Schmidt, Kathryn | Drafted settlement letter to opposing counsel summarizing settlement progress, relative positions and requesting additional settlement discussions. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3821 | 07/03/18 | Schmidt, Kathryn | Call Schmidt/Shefftz regarding expert rebuttal and hard stop on further work in light of settlement progress, and request to send invoice for work done to-date | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3822 | 07/03/18 | Sproul, Christopher | Call with Kaki Schmidt, Fred Evenson, Justin Bloom, and Annie Beaman to discuss settlement negotiation and agreement to settlement terms. | 0.48 | 0.48 | | | | | | | 0.00 | $ 490 | $ 150 | $ 235.20 |
| 3823 | 07/03/18 | Schmidt, Kathryn | Call Schmidt/Bolves defense counsel regarding settlement, timeline, extension regarding economist rebuttal report, calls to court to schedule status conference. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed time Phase IV (Dual Track) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 361.10 | 9.02 | 0.90 | 37.05 | 58.92 | 103.26 | 42.20 | 45.70 | 64.05 | | | $ 122,415.82 |
| 3824 | 07/03/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Pierce - defense counsel (Bolves) to continue settlement negotiations. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3825 | 07/03/18 | Goodstein, Michael | Call Schmidt/Goodstein/Pierce with defense counsel (Bolves) to negotiate settlement terms for recommendation to City Council at next possible meeting. | 1.10 | | | | | | 1.10 | | 0.00 | $ 490 | $ 150 | $ 539.00 |
| 3826 | 07/03/18 | Schmidt, Kathryn | Call Schmidt/Goodstein/Bolves/Pierce - defense counsel (Bolves) to negotiate settlement terms for recommendation to City Council at next possible meeting. | 1.10 | | | | | 1.10 | | | 0.00 | $ 440 | $ 150 | $ 484.00 |
| 3827 | 07/03/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Coyne regarding settlement status and directing Coyne to stop litigation activities for now. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3828 | 07/03/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Sproul/Evensen/Bloom/Rosner/Beaman (co-counsel and clients) to discuss settlement negotiation and agreement to recommended settlement with City. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3829 | 07/03/18 | Schmidt, Kathryn | Drafting settlement documents and memos to clients. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3830 | 07/03/18 | Schmidt, Kathryn | Reviewing attorney hours and costs to give final cost figures to defendant and calculate lodestar. | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3831 | 07/03/18 | Goodstein, Michael | Confer Schmidt/Goodstein/Pierce regarding settlement before, during and after settlement discussions with defense counsel. | 0.80 | | | | | | 0.80 | | 0.00 | $ 490 | $ 150 | $ 392.00 |
| 3832 | 07/03/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein/Pierce regarding settlement before, during and after settlement discussions with defense counsel. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |

Exhibit 2-IV Page 11

Exhibit 2, Phase V

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 190 of 219 PageID
4883
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-V - Page 1

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3833 | 07/04/18 | Schmidt, Kathryn | Research 505(c)(3) and DOJ responses under current administration. | 2.00 | | | 2.00 | | | 0.00 | $440 | $ 150 | $ 880.00 |
| 3834 | 07/05/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss request for DOJ and EPA review of proposed settlement agreement and request for judicial approval of settlement agreement. | 0.17 | 0.17 | | | | | 0.00 | $490 | $ 150 | $ 83.30 |
| 3835 | 07/05/18 | Bloom, Justin | Call Schmidt/Bloom regarding settlement payment to TBEP, structure and letters needed for DOJ notice. | 0.20 | | 0.20 | | | | 0.00 | $385 | $ 150 | $ 77.00 |
| 3836 | 07/05/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding settlement payment to TBEP, structure and letters needed for DOJ notice. | 0.20 | | | 0.20 | | | 0.00 | $440 | $ 150 | $ 88.00 |
| 3837 | 07/05/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement requirements under CWA, timing, process, EPA/DOJ review and request for judicial approval of settlement. | 0.17 | | | 0.17 | | | 0.00 | $440 | $ 150 | $ 74.80 |
| 3838 | 07/05/18 | Goodstein, Michael | Confer Schmidt/Goodstein/Pierce regarding settlement timeline and CWA requirements for citizen suit settlements. | 0.60 | | | | 0.60 | | 0.00 | $490 | $ 150 | $ 294.00 |
| 3839 | 07/05/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein/Pierce regarding settlement timeline and CWA requirements for citizen suit settlements. | 0.60 | | | 0.60 | | | 0.00 | $440 | $ 150 | $ 264.00 |
| 3840 | 07/05/18 | Schmidt, Kathryn | Drafting of settlement terms to memorialize agreement | 1.00 | | | 1.00 | | | 0.00 | $440 | $ 150 | $ 440.00 |
| 3841 | 07/05/18 | Schmidt, Kathryn | Email communication with opposing counsel about revised filing to Court moving discovery deadline, moving Shefftz deadline date, withdrawing notice of deposition of Mayor Kriseman. | 0.30 | | | 0.30 | | | 0.00 | $440 | $ 150 | $ 132.00 |
| 3842 | 07/05/18 | Schmidt, Kathryn | Legal research regarding 505(c)(3) DOJ notice, review, comment, objections. | 3.50 | | | 3.50 | | | 0.00 | $440 | $ 150 | $ 1,540.00 |
| 3843 | 07/05/18 | Goodstein, Michael | Review and comment on draft motion to court advising of agreement in principal and settlement timeline and requesting extension of litigation deadlines and provide comments to Kaki Schmidt. | 0.40 | | | | 0.40 | | 0.00 | $490 | $ 150 | $ 196.00 |
| 3844 | 07/05/18 | Schmidt, Kathryn | Review of cost figures from HG and all Plaintiffs and co-counsel to provide to City | 2.00 | | | | | | 2.00 | $440 | $ 150 | $ 300.00 |
| 3845 | 07/05/18 | Bloom, Justin | assembling costs and fees | 0.33 | | | | | | 0.33 | $385 | $ 150 | $ 50.00 |
| 3846 | 07/05/18 | Bloom, Justin | sep calls with K. Schmidt and TBEP, TX Estuary Program | 0.67 | | 0.67 | | | | 0.00 | $385 | $ 150 | $ 256.67 |
| 3847 | 07/05/18 | Pierce, Benjamin | Researched recent DOJ comments on CWA and CAA citizen suits and cases interpreting DOJ's right to comment on citizen suit settlements. | 2.00 | | | | | 2.00 | 0.00 | $225 | $ 150 | $ 450.00 |
| 3848 | 07/06/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement and joint case management order, timing, DOJ notice. | 0.40 | | | 0.40 | | | 0.00 | $440 | $ 150 | $ 176.00 |
| 3849 | 07/06/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding collection system commitments, specific questions about design storm and force mains. | 0.30 | | | 0.30 | | | 0.00 | $440 | $ 150 | $ 132.00 |
| 3850 | 07/06/18 | Goodstein, Michael | Call Schmidt/Goodstein/Pierce regarding settlement timing, FDEP review, DOJ notice. | 0.30 | | | | 0.30 | | 0.00 | $490 | $ 150 | $ 147.00 |
| 3851 | 07/06/18 | Schmidt, Kathryn | Call Schmidt/Goodstein/Pierce regarding joint motion review/comment, settlement timing, FDEP review, DOJ notice. | 0.30 | | | 0.30 | | | 0.00 | $440 | $ 150 | $ 132.00 |
| 3852 | 07/06/18 | Schmidt, Kathryn | Call Schmidt/Manson regarding modification to consent order in settlement of the case, process for DOJ notice. | 0.10 | | | 0.10 | | | 0.00 | $440 | $ 150 | $ 44.00 |
| 3853 | 07/06/18 | Schmidt, Kathryn | Drafting Joint Motion on CMO notifying court of settlement and plan going forward with City Council approval, possible coordination with FDEP, commitment to file a status report on 6/27. | 1.50 | | | 1.50 | | | 0.00 | $440 | $ 150 | $ 660.00 |
| 3854 | 07/06/18 | Schmidt, Kathryn | Drafting of settlement term sheet and collection system attachment (w/ redlined version for open questions for Def engineers. | 3.00 | | | 3.00 | | | 0.00 | $440 | $ 150 | $ 1,320.00 |
| 3855 | 07/06/18 | Schmidt, Kathryn | Emails with co-counsel and client with questions about cost figures. | 0.70 | | | | | | 0.70 | $440 | $ 150 | $ 105.00 |
| 3856 | 07/06/18 | Goodstein, Michael | Provide comments on final draft joint motion to extend schedule for settlement process. | 0.40 | | | | 0.40 | | 0.00 | $490 | $ 150 | $ 196.00 |
| 3857 | 07/06/18 | Pierce, Benjamin | Researched recent DOJ comments on CWA and CAA citizen suits and cases interpreting DOJ's right to comment on citizen suit settlements. | 1.00 | | | | | 1.00 | 0.00 | $225 | $ 150 | $ 225.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 191 of 219 PageID
4884
Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3858 | 07/06/18 | Bloom, Justin | Review settlement document by K. Schmidt, email communications with team | 0.33 | | 0.33 | | | | 0.00 | $385 | $ 150 | $ 128.33 |
| 3859 | 07/06/18 | Bloom, Justin | Review, edit, file, discuss CMO joint motion | 0.50 | | 0.50 | | | | 0.00 | $385 | $ 150 | $ 192.50 |
| 3860 | 07/07/18 | Bloom, Justin | costs and fees review and emails with Kaki S | 0.33 | | 0.33 | | | | 0.00 | $385 | $ 150 | $ 128.33 |
| 3861 | 07/07/18 | Schmidt, Kathryn | Further review of cost figures from co-counsel and clients and preparation of spreadsheet to provide Def. | 2.00 | | | | | | 2.00 | $440 | $ 150 | $ 300.00 |
| 3862 | 07/08/18 | Sproul, Christopher | E-mail message to co-counsel concerning letters to DOJ and to court concerning settlement agreement. | 0.20 | 0.20 | | | | | 0.00 | $490 | $ 150 | $ 98.00 |
| 3863 | 07/08/18 | Bloom, Justin | Finalize costs fees, research morey invoices | 0.33 | | 0.33 | | | | 0.00 | $385 | $ 150 | $ 128.33 |
| 3864 | 07/09/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding DOJ review, independent agreements for attorney fees and costs | 0.15 | | | 0.15 | | | 0.00 | $440 | $ 150 | $ 66.00 |
| 3865 | 07/09/18 | Schmidt, Kathryn | Drafting stipulated order and settlement agreement. | 2.00 | | | 2.00 | | | 0.00 | $440 | $ 150 | $ 880.00 |
| 3866 | 07/09/18 | Schmidt, Kathryn | Research and communications with co-counsel regarding settlement documents, side agreement for attorney fees, court review, DOJ review, timeline for conclusion of case. | 1.50 | | | 1.50 | | | 0.00 | $440 | $ 150 | $ 660.00 |
| 3867 | 07/09/18 | Schmidt, Kathryn | Review of cost figures and deposition invoices with staff. | 1.40 | | | | | | 1.40 | $440 | $ 150 | $ 210.00 |
| 3868 | 07/10/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss settlement agreement issue. | 0.15 | 0.15 | | | | | 0.00 | $490 | $ 150 | $ 73.50 |
| 3869 | 07/10/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding settlement progress at City, change in settlement terms and timing. | 0.60 | | | 0.60 | | | 0.00 | $440 | $ 150 | $ 264.00 |
| 3870 | 07/10/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding the City's changed position regarding the lateral proposal and settlement strategies; update on settlement progress made by defense counsel. | 0.30 | | | | 0.30 | | 0.00 | $490 | $ 150 | $ 147.00 |
| 3871 | 07/10/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding the City's changed position regarding the lateral proposal and settlement strategies; update on settlement progress made by defense counsel. | 0.30 | | | 0.30 | | | 0.00 | $440 | $ 150 | $ 132.00 |
| 3872 | 07/10/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding status of settlement timing and costs to be submitted to defendant. | 0.20 | | | 0.20 | | | 0.00 | $440 | $ 150 | $ 88.00 |
| 3873 | 07/10/18 | Schmidt, Kathryn | Drafting of settlement documents | 3.00 | | | 3.00 | | | 0.00 | $440 | $ 150 | $ 1,320.00 |
| 3874 | 07/10/18 | Schmidt, Kathryn | Drafting of stipulated order with retention of jurisdiction and dispute resolution. | 1.50 | | | 1.50 | | | 0.00 | $440 | $ 150 | $ 660.00 |
| 3875 | 07/11/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss settlement negotiation terms, planning schedule, Court's order dismissing the case without prejudice | 0.22 | 0.22 | | | | | 0.00 | $490 | $ 150 | $ 107.80 |
| 3876 | 07/11/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding settlement timing, suggestion of calling a special meeting of city council at request of the Mayor, clarification that this is not an election year. | 0.10 | | | 0.10 | | | 0.00 | $440 | $ 150 | $ 44.00 |
| 3877 | 07/11/18 | Schmidt, Kathryn | Calls Schmidt/Sproul (and Bloom for part of call) regarding settlement terms, planning/schedule, and Court's order dismissing the case without prejudice. | 0.22 | | | 0.22 | | | 0.00 | $440 | $ 150 | $ 96.80 |
| 3878 | 07/11/18 | Schmidt, Kathryn | Drafting settlement documents. | 5.00 | | | 5.00 | | | 0.00 | $440 | $ 150 | $ 2,200.00 |
| 3879 | 07/11/18 | Schmidt, Kathryn | Extended email correspondence with co-counsel and clients regarding settlement status, changing terms, changing timing, the effect of the Court's order of dismissal without prejudice. | 2.00 | | | 2.00 | | | 0.00 | $440 | $ 150 | $ 880.00 |
| 3880 | 07/12/18 | Bloom, Justin | Emails with team re: settlement | 0.17 | | 0.17 | | | | 0.00 | $385 | $ 150 | $ 64.17 |
| 3881 | 07/12/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding Court's order, settlement status and timing, SEPs. | 0.30 | | | 0.30 | | | 0.00 | $440 | $ 150 | $ 132.00 |
| 3882 | 07/12/18 | Pierce, Benjamin | Compiled list of background monitoring sites to be used in settlement agreement. | 0.50 | | | | | 0.50 | 0.00 | $225 | $ 150 | $ 112.50 |
| 3883 | 07/12/18 | Schmidt, Kathryn | Email communication with co-counsel regarding advisories/notification section of settlement and with clients regarding settlement status/timing. | 0.80 | | | 0.80 | | | 0.00 | $440 | $ 150 | $ 352.00 |
| 3884 | 07/12/18 | Schmidt, Kathryn | Drafting of settlement documents, including tracking settlement correspondence, notes, engineer meeting outline. | 4.00 | | | 4.00 | | | 0.00 | $440 | $ 150 | $ 1,760.00 |

Exhibit 2-V - Page 2

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP   Document 211-3   Filed 04/03/19   Page 192 of 219 PageID
4885
Case No. 8:16-cv-03319-JDW-AEP

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3885 | 07/13/18 | Schmidt, Kathryn | Case management tasks. Communication with clients about paying expert witnesses, evaluation of timeline and planning for settlement approval by City, FDEP, DOJ in comparison to recent Order dismissing the case with 60 day window to file settlement. | 2.00 | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3886 | 07/13/18 | Pierce, Benjamin | Researched effect of court's dismissal without prejudice under Local Rule 3.08. | 0.60 | | | | | 0.60 | 0.00 | $ 225 | $ 150 | $ 135.00 |
| 3887 | 07/13/18 | Schmidt, Kathryn | Finalizing draft settlement agreement and stipulation/order for final client review and email to full team requesting review/comment by COB. | 2.00 | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3888 | 07/16/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding proposed draft amended consent order from defendant. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3889 | 07/16/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding settlement status/strategies/timing. | 0.20 | | | | 0.20 | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 3890 | 07/16/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement status/strategies/timing. | 0.20 | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3891 | 07/16/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding draft consent order not meeting agreement in principle, timing of settlement, comparison of the draft settlement document to be sent later. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3892 | 07/16/18 | Schmidt, Kathryn | Extensive email communications with co-counsel, client and engineer about proposed draft consent order. | 1.00 | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3893 | 07/16/18 | Schmidt, Kathryn | Review of defense counsel's proposed modification to consent order and revision of settlement document in light of proposed draft, incorporation of engineer's specific comments and concerns about draft consent order as compared to engineer meeting negotiations 6/21. | 8.00 | | | 8.00 | | | 0.00 | $ 440 | $ 150 | $ 3,520.00 |
| 3894 | 07/17/18 | Bloom, Justin | Call with K. Schmidt re: settlement | 0.42 | | 0.42 | | | | 0.00 | $ 385 | $ 150 | $ 160.42 |
| 3895 | 07/17/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss settlement negotiation positions. | 0.37 | 0.37 | | | | | 0.00 | $ 490 | $ 150 | $ 181.30 |
| 3896 | 07/17/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding review of draft proposed amended consent order. | 0.42 | | | 0.42 | | | 0.00 | $ 440 | $ 150 | $ 184.80 |
| 3897 | 07/17/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Manson/Heeter - conference regarding settlement documents, settlement terms, redrafts | 0.80 | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 3898 | 07/17/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement status and timing, and revisions to settlement agreement. | 0.37 | | | 0.37 | | | 0.00 | $ 440 | $ 150 | $ 162.80 |
| 3899 | 07/17/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding consultant comments on settlement documents relating to work by City and what is missing from the draft sent by defendant compared to what was agreed to in engineer's negotiation meeting on 6/21. | 0.40 | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3900 | 07/17/18 | Schmidt, Kathryn | Drafting revisions to Stip/Order and Settlement Agreement to delete work to be performed only under consent order, per negotiation position of defense counsel. | 5.00 | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 3901 | 07/17/18 | Bloom, Justin | Review settlement documents and emails | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3902 | 07/17/18 | Bloom, Justin | Conference call with K Schmidt and Tom Christ re: settlement, follow-up call with K. Schmidt | 1.00 | | 1.00 | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3903 | 07/18/18 | Bloom, Justin | Research Public Advisories and Notification Protocol for settlement | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3904 | 07/18/18 | Schmidt, Kathryn | Factual research of proposed lift station project as SEP, including project memos and search of documents and CIP, and CMOM, and emailing list of questions to defense counsel. | 1.00 | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3905 | 07/18/18 | Bloom, Justin | Review settlement documents, emails from K. Schmidt | 0.75 | | 0.75 | | | | 0.00 | $ 385 | $ 150 | $ 288.75 |
| 3906 | 07/18/18 | Schmidt, Kathryn | Review and drafting of complete settlement package. Revisions to stipulated order to include terms of settlement agreement, merging both into a single document, per request of defense counsel on structure of settlement package. of defendant's proposed amended consent order and drafting of revisions. Includes multiple discussions with co-counsel and and sewage engineering consultant. | 8.00 | | | 8.00 | | | 0.00 | $ 440 | $ 150 | $ 3,520.00 |
| 3907 | 07/19/18 | Bloom, Justin | Call with K. Schmidt re: settlement negotiations | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |

Exhibit 2-V - Page 3

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 193 of 219 PageID
4886
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-V - Page 4

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3908 | 07/19/18 | Bloom, Justin | Edit draft of amendment to Consent Order - research health advisory/notification issue | 0.67 | | 0.67 | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 3909 | 07/19/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding settlement timing and concerns about delay on the party of the City. Discussion about whether to reopen case. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3910 | 07/19/18 | Goodstein, Michael | Call Schmidt/Goodstein regarding stipulated order of dismissal and settlement issues/timing. | 0.30 | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 3911 | 07/19/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding stipulated order of dismissal and settlement issues/timing. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3912 | 07/19/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding comments on Stipulated Order of dismissal. | 0.37 | | | 0.37 | | | 0.00 | $ 440 | $ 150 | $ 162.80 |
| 3913 | 07/19/18 | Schmidt, Kathryn | Further proofreading of settlement documents while awaiting review by defense counsel, review of costs, research into CIP to determine more information about proposed lift station and changes to CIP in FY19 as compared to budget expected in FY18. | 3.00 | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3914 | 07/19/18 | Schmidt, Kathryn | Review of co-counsel, client and consultant feedback on revisions to settlement package, revisions to documents and then delivery to defense counsel. | 3.50 | | | 3.50 | | | 0.00 | $ 440 | $ 150 | $ 1,540.00 |
| 3915 | 07/20/18 | Goodstein, Michael | Confer Schmidt/Goodstein regarding settlement strategies in light of slow turnaround of documents and lack of communication from defense counsel, strategies with the Court. | 0.70 | | | | 0.70 | | 0.00 | $ 490 | $ 150 | $ 343.00 |
| 3916 | 07/20/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding settlement strategies in light of slow turnaround of documents and lack of communication from defense counsel, strategies with the Court. | 0.70 | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3917 | 07/20/18 | Schmidt, Kathryn | Drafting motion to reopen the case pursuant to Court's 7/11 Order dismissing case without prejudice. | 2.00 | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3918 | 07/20/18 | Schmidt, Kathryn | Email communications with co-counsel/client and consultant about reclaimed water breaks. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3919 | 07/20/18 | Schmidt, Kathryn | Review of defendants final proposed settlement documents and email communication with co-counsel, clients and engineer for immediate feedback. | 3.00 | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3920 | 07/20/18 | Schmidt, Kathryn | Review of settlement documents for further edits while awaiting drafts from defense counsel. | 1.50 | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 3921 | 07/21/18 | Schmidt, Kathryn | Call with J. Bloom re: settlement | 0.33 | | | 0.33 | | | 0.00 | $ 440 | $ 150 | $ 146.67 |
| 3922 | 07/21/18 | Bloom, Justin | Call with K. Schmidt re: settlement | 0.33 | | 0.33 | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3923 | 07/21/18 | Bloom, Justin | Review and edit settlement docs | 2.00 | | 2.00 | | | | 0.00 | $ 385 | $ 150 | $ 770.00 |
| 3924 | 07/21/18 | Schmidt, Kathryn | Extensive review of defendant's draft settlement documents; communications with clients, sewage engineer, co-counsel about proposed edits and areas of compromise. | 8.00 | | | 8.00 | | | 0.00 | $ 440 | $ 150 | $ 3,520.00 |
| 3925 | 07/22/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) concerning resolution of pending settlement issues with detailed review of draft documents, and discussion about process for moving the settlement forward. | 1.30 | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 3926 | 07/22/18 | Schmidt, Kathryn | Revisions of draft to settlement documents in response to opposing counsel draft exchange, includes extensive communication with clients, engineer and co-counsel concerning final issues. | 5.00 | | | 5.00 | | | 0.00 | $ 440 | $ 150 | $ 2,200.00 |
| 3927 | 07/23/18 | Bloom, Justin | Call with K. Schmidt re" settlement | 0.25 | | 0.25 | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3928 | 07/23/18 | Bloom, Justin | Calls with Kaki Schmidt re: settlement - recreational water adisory issue, edit spreadsheet | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3929 | 07/23/18 | Schmidt, Kathryn | Call Schmidt/Bloom (co-counsel) regarding settlement status, sewage engineer and compliance monitoring; PR when appropriate when settlement documents are made available to public. | 0.25 | | | 0.25 | | | 0.00 | $ 440 | $ 150 | $ 110.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 194 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4887

<div style="writing-mode: vertical">Exhibit 2-V - Page 5</div>

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3930 | 07/23/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding public advisories/notification provision in amended consent order; tracking of background and recreational areas and parks; review of data in non-public areas and discussion about settlement demand regarding outreach to neighborhoods of online database. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3931 | 07/23/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding settlement documents; location of recreational areas; documentation of costs. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3932 | 07/23/18 | Schmidt, Kathryn | Continued review of proposed revisions to settlement documents and detailed review of water bodies list provided by opposing counsel as reconciled with City's sampling sites map and Water Quality Report Card, in relation to public advisories notifications provisions in amended consent order settlement. Drafting of new language for consideration by client. | 3.00 | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 3933 | 07/24/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss costs documentation issue for settlement negotiation. | 0.28 | 0.28 | | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 3934 | 07/24/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss settlement negotiation, response to St. Pete's decision not to agree to pay attorneys fees as part of settlement. | 0.73 | 0.73 | | | | | 0.00 | $ 490 | $ 150 | $ 357.70 |
| 3935 | 07/24/18 | Bloom, Justin | Calls with K. Schmidt re: settlement - attorneys fees and costs | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3936 | 07/24/18 | Sproul, Christopher | Review case law on attorneys fees recovery in 11th Circuit, email to clients and co-counsel with advice on attorneys fee recovery position for settlement. | 0.20 | 0.20 | | | | | 0.00 | $ 490 | $ 150 | $ 98.00 |
| 3937 | 07/24/18 | Bloom, Justin | Review spreadsheet, research area parks and water quality issue re: settlement, emails to A. Hayslip and K. Schmidt. | 0.33 | | 0.33 | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3938 | 07/24/18 | Bloom, Justin | Call Schmidt/Bloom regarding public advisories issue in draft consent order. | 0.20 | | 0.20 | | | | 0.00 | $ 385 | $ 150 | $ 77.00 |
| 3939 | 07/24/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding public advisories issue in draft consent order. | 0.20 | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3940 | 07/24/18 | Schmidt, Kathryn | Call Schmidt/Evenson re: change in City's settlement position to exclude attorney fees costs from the deal; upcoming fee petition; review of settlement status/timing with remainder of deal. | 0.40 | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3941 | 07/24/18 | Goodstein, Michael | Call Schmidt/Goodstein re: change in City's settlement position to exclude attorney fees costs from the deal; upcoming fee petition; review of settlement status/timing with remainder of deal. | 0.10 | | | | 0.10 | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 3942 | 07/24/18 | Schmidt, Kathryn | Call Schmidt/Goodstein re: change in City's settlement position to exclude attorney fees costs from the deal; upcoming fee petition; review of settlement status/timing with remainder of deal. | 0.10 | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 3943 | 07/24/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) agreeing to settlement without attorney fees/costs and discussion about how to proceed with settlement and fee petition. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3944 | 07/24/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding City's new position to exclude attorney fees/costs from settlement and Plaintiffs can seek from court; movement of City Council vote again; discussion of pending water advisory issue; settlement timing; Plaintiffs upcoming court filing. | 0.70 | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3945 | 07/24/18 | Schmidt, Kathryn | Call Schmidt/Sproul re: change in City's settlement position to exclude attorney fees costs from the deal; upcoming fee petition; review of settlement status/timing with remainder of deal. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 195 of 219 PageID
Case No. 8:16-cv-03319-JDW-AEP
4888

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3946 | 07/24/18 | Schmidt, Kathryn | Calls Schmidt/Bloom re: change in City's settlement position to exclude attorney fees/costs from the deal; water quality monitoring and water advisories terms; timing and publicity concerning the settlement the City is willing to put to vote. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3947 | 07/24/18 | Schmidt, Kathryn | Drafting of lengthy email to full litigation team about major shift in settlement due to City's decision to not include attorney fees/costs in settlement, gameplan for preserving the settlement and litigating attorney fees issue after entry by the Court; timing; publicity; | 0.70 | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3948 | 07/24/18 | Schmidt, Kathryn | Preparation of detailed table of sampling sites near to parks, as well as neighborhoods with no public access for signage, comparison of those areas to sampling data to isolate the most at risk waterbodies needing notification to residents. Preparation of detailed table of sampling sites near to parks, as well as neighborhoods with no public access for signage, comparison of those areas to sampling data to isolate the most at risk waterbodies needing notification to residents. Drafted revisions to public advisories language and two other minor edits for consideration for defendant. | 0.70 | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3949 | 07/24/18 | Schmidt, Kathryn | Review of costs in preparation for providing to defendant in settlement discussions. | 0.70 | | | | | | 0.70 | $ 440 | $ 150 | $ 105.00 |
| 3950 | 07/24/18 | Schmidt, Kathryn | Review of reclaimed water spills and table and email communication with client concerning tracking of reclaim water spills and that engineer should monitor and advise us. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3951 | 07/25/18 | Sproul, Christopher | Call with kaki Schmidt to discuss settlement negotiation. | 0.12 | 0.12 | | | | | 0.00 | $ 490 | $ 150 | $ 58.80 |
| 3952 | 07/25/18 | Schmidt, Kathryn | Call Schmidt/Sproul concerning motion for attorney fees/costs and drafting reservation of rights language. | 0.10 | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 3953 | 07/25/18 | Schmidt, Kathryn | Drafting of reservation of rights language; motion to reopen; status report in light of City's shift in settlement position and the need to file a motion on fees; and extensive email communications with co-counsel and clients about settlement documents, status report and motion to reopen. | 4.00 | | | 4.00 | | | 0.00 | $ 440 | $ 150 | $ 1,760.00 |
| 3954 | 07/25/18 | Schmidt, Kathryn | Email communications with co-counsel about fee petitions in 11th Circuit under CWA and discussion of caselaw and prior petitions by co-counsel. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3955 | 07/25/18 | Schmidt, Kathryn | Legal research concerning fee awards in 11th Circuit; review and communication with co-counsel about Legal research done to-date on 11th Cir caselaw for atty fees/costs. | 1.00 | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3956 | 07/26/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss revisions to settlement agreement. | 0.28 | 0.28 | | | | | 0.00 | $ 490 | $ 150 | $ 137.20 |
| 3957 | 07/26/18 | Bloom, Justin | Review and edit joint motion to reopen - and status rept for filing | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3958 | 07/26/18 | Bloom, Justin | Review and edit status report for filing | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3959 | 07/26/18 | Bloom, Justin | Review article and share / discussion re: rate fee increases before city council | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3960 | 07/26/18 | Bloom, Justin | Review Stipulated Order, discussion re: costs and fees. | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3961 | 07/26/18 | Schmidt, Kathryn | Call Schmidt/Sproul concerning revisions to stipulated order, status conference and motion to reopen filings. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3962 | 07/26/18 | Schmidt, Kathryn | Email communication with clients about publicity and press concerning the anticipated settlement. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3963 | 07/26/18 | Schmidt, Kathryn | Extensive email communications with co-counsel concerning reservation of rights on attorney fees, status court and motion to reopen, filing requirements if court filing combines the status report with the motion to reopen. | 1.50 | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |

Exhibit 2-V - Page 6

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 196 of 219 PageID
4889
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-V - Page 7

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3964 | 07/26/18 | Schmidt, Kathryn | Revisions, drafting, incorporating of comments from clients on stipulated order revisions, status conference and motion to reopen, additional research on fee petitions, drafting of cover email to defendants explaining the revisions and seeking their joinder in status report and motion to reopen. | 4.50 | | | 4.50 | | | 0.00 | $ 440 | $ 150 | $ 1,980.00 |
| 3965 | 07/27/18 | Bloom, Justin | Calls with Kaki Schmidt and Whittemore's Clerk re: Status Report and Motion to Reopen | 0.25 | | 0.25 | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3966 | 07/27/18 | Bloom, Justin | Emails and review, file status report | 0.33 | | 0.33 | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3967 | 07/27/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding status report and motion to reopen, fee petition proceedings, status of settlement. | 0.70 | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3968 | 07/27/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding recent changes requested by City on settlement documents. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3969 | 07/27/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding deferring motion to reopen in light of discussion with defense counsel. | 0.20 | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3970 | 07/27/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding final settlement details, deferring motion to reopen, filing of status report under court's order. | 0.20 | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3971 | 07/27/18 | Schmidt, Kathryn | Drafting of proposed joint status report and joint motion to reopen for consideraton by defense counsel. | 2.00 | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 3972 | 07/27/18 | Bloom, Justin | set-up spreadsheet tracking st. pete spills reported to DEP | 0.50 | | 0.50 | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 3973 | 07/28/18 | Schmidt, Kathryn | Drafted briefing email memo to all clients seeking express final authorization to agree to settlement documents, pending resolution of minor issues, outlining settlement basics, timing, strategy. | 1.00 | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 3974 | 07/28/18 | Schmidt, Kathryn | Review of defendant's proposed drafts; legal research on CWA fee petitions to consider defendant's language reserving rights on attorney fees. | 2.50 | | | 2.50 | | | 0.00 | $ 440 | $ 150 | $ 1,100.00 |
| 3975 | 07/29/18 | Bloom, Justin | Emails re: final settlement documents, approvals | 0.17 | | | | | | 0.17 | $ 385 | $ 150 | $ 25.00 |
| 3976 | 07/29/18 | Schmidt, Kathryn | Email communications with co-counsel over final draft proposed by defendant and the need to add additional language for further proceedings. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3977 | 07/29/18 | Schmidt, Kathryn | Revised proposed stipulation with minor edits for consideration by defendant. | 0.70 | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |
| 3978 | 07/30/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss further revisions to the stipulated order of dismissal. | 0.45 | 0.45 | | | | | 0.00 | $ 490 | $ 150 | $ 220.50 |
| 3979 | 07/30/18 | Bloom, Justin | Review emails re: reservation of rts - fees | 0.17 | | 0.17 | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 3980 | 07/30/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding final edit to stipulated order, upcoming fee petition workflow, timing and strategy. Discussion of caselaw in 11th circuit. | 0.45 | | | 0.45 | | | 0.00 | $ 440 | $ 150 | $ 198.00 |
| 3981 | 07/30/18 | Schmidt, Kathryn | Revised stipulation for final consideration by defendant, adding one minor edit. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3982 | 07/31/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding status of settlement -- timing, plans for FDEP approval relative to the vote by City Council | 0.20 | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3983 | 08/01/18 | Schmidt, Kathryn | Review of defendant's highlighted amended consent order with yellow highlights comparing to original consent order and email correspondence with defense counsel about minor changes. | 0.40 | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3984 | 08/03/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding status of FDEP review of City's request for amended consent order, meetings held and planned, timing estimates for FDEP action, and upcoming City Council meeting to vote on proposed settlement. | 0.20 | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3985 | 08/03/18 | Schmidt, Kathryn | Case management meeting Schmidt/Goodstein regarding upcoming fee petition, discovery, hearing, experts. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3986 | 08/03/18 | Schmidt, Kathryn | Creation of spreadsheet of combined hours among all counsel to prepare for senior attorney review for billing judgment. | 2.50 | | | | | | 2.50 | $ 440 | $ 150 | $ 375.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase V (Settlement) | Sproul | Bloom | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 163.40 | 3.17 | 13.90 | 129.13 | 3.30 | 4.10 | 9.80 | | | $ 67,732.97 |
| 3987 | 08/06/18 | Schmidt, Kathryn | Review of 8/2 City Council Meeting sewer report for evidence of injunctive measures taken regarding collection system, and email to Christ/sewage engineer expert concerning installation of flow monitors. | 0.60 | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 3988 | 08/07/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding status of FDEP review of City's request for amended consent order, meetings held and planned, timing estimates for FDEP action, and upcoming City Council meeting to vote on proposed settlement. | 0.20 | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 3989 | 08/07/18 | Schmidt, Kathryn | Review of defendant's highlighted amended consent order with yellow highlights comparing to original consent order and email correspondence with defense counsel about minor changes. | 0.40 | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 3990 | 08/09/18 | Bloom, Justin | Communications via phone and email re: settlement approval by city council, calls to client and Hayslip. | 1.00 | | 1.00 | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 3991 | 08/09/18 | Schmidt, Kathryn | Call Schmidt/Bolves opposing counsel (2 calls totaling 30 min) regarding 8/9 City Council meeting approving of settlement and discussion of options for proceeding on with Magistrate on plaintiffs' claim for attorney fees and costs, potential use of expert witnesses and whether to have a hearing. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3992 | 08/09/18 | Schmidt, Kathryn | Call Schmidt/Manson opposing counsel regarding his presentation to City Council and successful outcome with City Council voting unanimously among those present in favor of proposed settlement. | 0.10 | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 3993 | 08/09/18 | Schmidt, Kathryn | Call Schmidt/OCE Client (Beaman) concerning City Council meeting approving of settlement and discussion concerning next steps regarding PR, FDEP procedures, EPA/DOJ, fee petition. | 0.50 | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3994 | 08/09/18 | Schmidt, Kathryn | Extensive email communications with co-counsel and client concerning outcome of City Council meeting and client concerns about some statements made, and case management tasks on fee petition, motion to reopen, and timeline for waiting for FDEP action on proposed amended consent order. | 0.30 | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 3995 | 08/09/18 | Schmidt, Kathryn | Review of live City Council meeting concerning Defendant's approval of the Suncoast Waterkeeper settlement with Plaintiffs. | 0.70 | | | 0.70 | | | 0.00 | $ 440 | $ 150 | $ 308.00 |

Exhibit 2-V - Page 8

Exhibit 2, Phase VI

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-VI - Page 1

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 3996 | 08/10/18 | Bloom, Justin | Emails re: lodging v reopening settlement, next steps | 0.25 | | | | 0.25 | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 3997 | 08/12/18 | Bloom, Justin | discussion with Kaki Schmidt re: settlement | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |
| 3998 | 08/12/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding PR for settlement, FDEP status, upcoming fee petition, case management planning to propose to defense counsel. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 3999 | 08/12/18 | Bloom, Justin | Call Schmidt/Bloom regarding PR for settlement, FDEP status, upcoming fee petition, case management planning to propose to defense counsel. | 0.50 | | | 0.50 | | | | | 0.00 | $ 385 | $ 150 | $ 192.50 |
| 4000 | 08/14/18 | Schmidt, Kathryn | Email communications with co-counsel regarding preparation of fee petition, targeted areas of legal research, shared legal research already done by HG attorneys so as not to duplicate legal research task. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4001 | 08/14/18 | Coyne, Molly | Legal research on attorney fee decisions in the 11th circuit | 1.13 | | | | 1.13 | | | | 0.00 | $ 295 | $ 150 | $ 333.35 |
| 4002 | 08/14/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss arguments to develop for attorneys fees motion, review of time records for billing judgment, legal research needs for fees motion, meeting and conferring with St. Pete on fees motion process. | 0.42 | 0.42 | | | | | | | 0.00 | $ 490 | $ 150 | $ 205.80 |
| 4003 | 08/14/18 | Schmidt, Kathryn | Call Schmidt/Sproul - Extensive and detailed discussion of arguments to develop for attorneys fees motion, review of time records for billing judgment, legal research needs for fees motion, meeting and conferring with Defendant on fees motion process. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 4004 | 08/15/18 | Sproul, Christopher | Review and revise Kaki Schmidt draft joint motion for setting procedures for attorneys fees and costs motion. | 0.27 | 0.27 | | | | | | | 0.00 | $ 490 | $ 150 | $ 132.30 |
| 4005 | 08/15/18 | Schmidt, Kathryn | Drafted joint motion to reopen and joint case scheduling order. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 4006 | 08/15/18 | Coyne, Molly | Legal research on attorney fee decisions in the 11th circuit | 2.72 | | | | 2.72 | | | | 0.00 | $ 295 | $ 150 | $ 802.40 |
| 4007 | 08/15/18 | Schmidt, Kathryn | Review of attorney time records for billing judgment and to ensure excessive and duplicative time is removed from fee petition. | 0.98 | | | | | 0.98 | | | 0.00 | $ 440 | $ 150 | $ 429.00 |
| 4008 | 08/17/18 | Schmidt, Kathryn | Call Schmidt/Sproul concerning motion to reopen timing/deadline and fee petition proposed schedule. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4009 | 08/18/18 | Schmidt, Kathryn | Detailed review of attorney time slips for billing judgment and to ensure fee petition does not include excessive or duplicative billing. | 2.02 | | | | | 2.02 | | | 0.00 | $ 440 | $ 150 | $ 886.60 |
| 4010 | 08/18/18 | Schmidt, Kathryn | Detailed review of attorney time slips for billing judgment and to ensure fee petition does not include excessive or duplicative billing. | 2.28 | | | | | 2.28 | | | 0.00 | $ 440 | $ 150 | $ 1,001.00 |
| 4011 | 08/19/18 | Sproul, Christopher | Review and revise Kaki Schmidt revised motion to reopen case and for revise key scheduling order. | 0.33 | 0.33 | | | | | | | 0.00 | $ 490 | $ 150 | $ 161.70 |
| 4012 | 08/19/18 | Schmidt, Kathryn | Call Schmidt/Bolves opposing counsel (2 calls totaling 30 min) regarding 8/9 City Coucil meeting approving of settlement and discussion of options for proceeding on with Magistrate on plaintiffs' claim for attorney fees and costs, potential use of expert witnesses and whether to have a hearing. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4013 | 08/19/18 | Schmidt, Kathryn | Call Schmidt/OCE Client (Beaman) concerning City Council meeting approving of settlement and discussion concerning next steps regarding PR, FDEP procedures, EPA/DOJ, fee petition. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4014 | 08/19/18 | Schmidt, Kathryn | Call Schmidt/Manson opposing counsel regarding his presentation to City Council and successful outcome with City Council voting unanimously among those present in favor of proposed settlement. | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.00 |
| 4015 | 08/19/18 | Schmidt, Kathryn | Review of 8/2 City Council Meeting sewer report for evidence of injunctive measures taken regarding collection system, and email to Christ/sewage engineer expert concerning installation of flow monitors as required in settlement agreement reached with City. | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 4016 | 08/19/18 | Schmidt, Kathryn | Drafted joint motion to reopen and joint case scheduling order. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4017 | 08/19/18 | Schmidt, Kathryn | Review of attorney time records for billing judgment and to ensure excessive and duplicative time is removed from fee petition. | 0.98 | | | | | 0.98 | | | 0.00 | $ 440 | $ 150 | $ 429.00 |
| 4018 | 08/20/18 | Schmidt, Kathryn | Call Schmidt /Goodstein regarding motion to reopen and fee petition | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 4019 | 08/20/18 | Schmidt, Kathryn | Revisions to motion to reopen and draft case mgmt order in light of comments received from cocounsel | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4020 | 08/23/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Manson (for part of call) regarding status of FDEP issuance of amended consent order, upcoming filing of settlement documents, joint motion to reopen, case management order and proposed process for fees motion prefiling meet and confer process. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 4021 | 08/23/18 | Coyne, Molly | Review 11th circuit attorney fee cases | 2.00 | | | | 2.00 | | | | 0.00 | $ 295 | $ 150 | $ 590.00 |
| 4022 | 08/24/18 | Schmidt, Kathryn | Drafting of joint motion to reopen and case management order for defense counsel consideration following 8/23 call, to be filed upon approval by FDEP of amended consent order. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4023 | 08/24/18 | Schmidt, Kathryn | Email to clients and co-counsel concerning call with defense counsel to report status of FDEP amended consent order, status of case; upcoming filing timeline for motion to reopen and case management order upon approval by FDEP; | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 4024 | 08/29/18 | Bloom, Justin | Emails re: motion to reopen and retention of jurisdiction - w/ K. Schmidt | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 4025 | 08/29/18 | Bloom, Justin | order transcript of Status Conf | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 4026 | 08/29/18 | Bloom, Justin | Review status conf transcript and email K. Schmidt re: Motion to re-open | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 4027 | 08/29/18 | Schmidt, Kathryn | Complete drafting of proposed joint motion to reopen and case management order for defense counsel consideration and transmittal to defense counsel, per 8/23 discussion. To be filed upon approval by FDEP of amended consent order. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4028 | 08/30/18 | Bloom, Justin | Review and discuss research re: retention of jurisdiction for settlemement | 0.25 | | | 0.25 | | | | | 0.00 | $ 385 | $ 150 | $ 96.25 |
| 4029 | 08/30/18 | Sproul, Christopher | Review and respond to Kaki Schmidt and Molly Coyne email messages concerning legal research on retention of jurisdiction over stipulated order. | 0.10 | 0.10 | | | | | | | 0.00 | $ 490 | $ 150 | $ 49.00 |
| 4030 | 08/31/18 | Schmidt, Kathryn | Draft revised joint motion to reopen in response to defense counsel email that FDEP is still working on amended consent order, edited to reflect parties are still waiting on FDEP. Sent to defense counsel for review and consideration. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4031 | 08/31/18 | Schmidt, Kathryn | Multiple calls with Schmidt/Bloom/Bolves concerning status of FDEP approval of amended consent order, timing constraints on joint motion to reopen, and agreement going forward. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 4032 | 08/31/18 | Schmidt, Kathryn | Review and editing of redline joint motion received from defense counsel in response to proposed draft earlier in the day, drafting of email communication to defense counsel concerning issues and planning for filing depending on action taken or not taken by FDEP in the coming week, given Court's deadline to file by 9/9/18. | 1.50 | | | | | 1.50 | | | 0.00 | $ 440 | $ 150 | $ 660.00 |
| 4033 | 08/31/18 | Bloom, Justin | Settlement communications, calls with K. Schmidt, Brian Bolves, review proposed pleadings. | 1.33 | | | 1.33 | | | | | 0.00 | $ 385 | $ 150 | $ 513.33 |
| 4034 | 09/04/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss Judge Sansone's advice on securing Judge Whittemore approval for settlement agreement, motion to file with Judge Whittemore. | 0.13 | 0.13 | | | | | | | 0.00 | $ 490 | $ 150 | $ 63.70 |
| 4035 | 09/04/18 | Bloom, Justin | Emails with K. Schmidt re: motion to reopen v. extend admin closure | 0.08 | | | 0.08 | | | | | 0.00 | $ 385 | $ 150 | $ 32.08 |
| 4036 | 09/04/18 | Schmidt, Kathryn | Call Sproul/Schmidt to discuss Judge Sansone's advice on securing Judge Whittemore approval for settlement agreement, motion to file with Judge Whittemore. | 0.13 | | | | | 0.13 | | | 0.00 | $ 440 | $ 150 | $ 57.20 |
| 4037 | 09/04/18 | Bloom, Justin | Call with St. Pete clerk re: transcript | 0.07 | | | | | | | | 0.07 | $ 385 | $ 150 | $ 10.00 |
| 4038 | 09/04/18 | Bloom, Justin | Emails with K. Schmidt re: transcript of Council Mtg | 0.08 | | | | | | | | 0.08 | $ 385 | $ 150 | $ 12.50 |
| 4039 | 09/05/18 | Bloom, Justin | Calls and emails with K. Schmidt re: consent order and filing joint motion with court, edit joint motion | 0.67 | | | 0.67 | | | | | 0.00 | $ 385 | $ 150 | $ 256.67 |
| 4040 | 09/05/18 | Schmidt, Kathryn | 2 Calls Schmidt/Bolves concerning draft joint motion to reopen, adding alternative request for extension, timing of filing of joint motion given the Court's deadline and pending action by FDEP. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 4041 | 09/05/18 | Schmidt, Kathryn | Drafting of joint motion to reopen with co-counsel Bloom and preparation of exhibits, for defense counsel's consideration, which assumes FDEP will not be approving consent order today. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4042 | 09/06/18 | Bloom, Justin | Call with Kaki Schmidt re: settlement - dep amended consent order, filing motion to reopen, review final versions | 0.33 | | | 0.33 | | | | | 0.00 | $ 385 | $ 150 | $ 128.33 |

Exhibit 2-VI - Page 2

Exhibit 2-VI - Page 3

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4043 | 09/06/18 | Schmidt, Kathryn | Calls Schmidt/Bolves/Cantwell regarding filing joint motion to reopen. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 4044 | 09/06/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding filing joint motion to reopen. | 0.33 | | | | | 0.33 | | | 0.00 | $ 440 | $ 150 | $ 145.20 |
| 4045 | 09/10/18 | Bloom, Justin | Settlement communications w co-counsel re: Order on Motion to Re-Open | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 4046 | 09/10/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. Emails w/ co-counsel concerning clarification of specific entries. | 1.63 | | | | | 1.63 | | | 0.00 | $ 440 | $ 150 | $ 715.00 |
| 4047 | 09/11/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 1.89 | | | | | 1.89 | | | 0.00 | $ 440 | $ 150 | $ 829.40 |
| 4048 | 09/13/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.75 | | | | | 0.75 | | | 0.00 | $ 440 | $ 150 | $ 328.90 |
| 4049 | 09/14/18 | Schmidt, Kathryn | Review of FDEP amendment to consent order received from defense counsel to compare against draft approved by plaintiffs and city council, and email communication with clients regarding my review. | 3.00 | | | | | 3.00 | | | 0.00 | $ 440 | $ 150 | $ 1,320.00 |
| 4050 | 09/14/18 | Schmidt, Kathryn | Call Schmidt/Evenson regarding his review of time for California attorneys and billing judgment. Also a discussion about FDEP Amended consent order received today. | 0.16 | | | | | 0.16 | | | 0.00 | $ 440 | $ 150 | $ 71.50 |
| 4051 | 09/14/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.49 | | | | | 0.49 | | | 0.00 | $ 440 | $ 150 | $ 214.50 |
| 4052 | 09/14/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.98 | | | | | 0.98 | | | 0.00 | $ 440 | $ 150 | $ 429.00 |
| 4053 | 09/15/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 2.60 | | | | | 2.60 | | | 0.00 | $ 440 | $ 150 | $ 1,144.00 |
| 4054 | 09/16/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.98 | | | | | 0.98 | | | 0.00 | $ 440 | $ 150 | $ 429.00 |
| 4055 | 09/17/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 1.46 | | | | | 1.46 | | | 0.00 | $ 440 | $ 150 | $ 643.50 |
| 4056 | 09/18/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Manson to discuss FDEP order issued 9/14, FDEP 21 day notice period, next steps to obtain signature from Mayor and approval by City Council, and then lodging and submittal to EPA/DOJ for 45 day review period. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4057 | 09/18/18 | Schmidt, Kathryn | Review of Amendment to FDEP consent order in preparation for call with Doug Manson and Brian Bolves. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4058 | 09/18/18 | Schmidt, Kathryn | Revise stipulated order of dismissal to reflect fdep amendment for consideration by defense counsel. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4059 | 09/18/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.16 | | | | | 0.16 | | | 0.00 | $ 440 | $ 150 | $ 71.50 |
| 4060 | 09/19/18 | Bloom, Justin | Settlement communications - Tom Christ and K. Schmidt re; amended c.o | 0.17 | | | 0.17 | | | | | 0.00 | $ 385 | $ 150 | $ 64.17 |
| 4061 | 09/20/18 | Coyne, Molly | Assist Kaki Schmidt with preparations for settlement negotiations with St. Petersburg re attorney's fees, create chart of motions, stipulations, outcomes, discovery matters | 2.56 | | | | 2.56 | | | | 0.00 | $ 295 | $ 150 | $ 755.79 |
| 4062 | 09/21/18 | Schmidt, Kathryn | Email communication with defense counsel concerning revisions to stipulation to reflect FDEP action and request for additional documents relevant to work required under settlement. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4063 | 09/21/18 | Schmidt, Kathryn | Review of 9/20 city council meeting recording concerning sewer report, including Gulfport contract and stress test presentation. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 4064 | 09/21/18 | Schmidt, Kathryn | Review of implementation report for documents to request regarding work under consent order. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4065 | 09/25/18 | Schmidt, Kathryn | Draft Notice of Lodging of Stipulated Order of Dismissal | 0.60 | | | | | 0.60 | | | 0.00 | $ 440 | $ 150 | $ 264.00 |
| 4066 | 09/26/18 | Schmidt, Kathryn | Brief research of requirements for DOJ/EPA notice letter and draft letter. | 0.80 | | | | | 0.80 | | | 0.00 | $ 440 | $ 150 | $ 352.00 |
| 4067 | 09/26/18 | Schmidt, Kathryn | Draft Notice of Lodging of Stipulated Order of Dismissal, Motion to Reopen, Motion to Enter | 2.00 | | | | | 2.00 | | | 0.00 | $ 440 | $ 150 | $ 880.00 |
| 4068 | 09/26/18 | Schmidt, Kathryn | Email communication with co-counsel concerning receipts/documents to support fee petition, request to update hours, specific questions about certain cost items. | 0.40 | | | | | | | | 0.40 | $ 440 | $ 150 | $ 60.00 |
| 4069 | 09/26/18 | Schmidt, Kathryn | Review of costs documentation and email communications with co-counsel regarding same. | 0.50 | | | | | | | | 0.50 | $ 440 | $ 150 | $ 75.00 |
| 4070 | 09/27/18 | Bloom, Justin | Compile records for costs and fees | 2.00 | | | | | | | | 2.00 | $ 385 | $ 150 | $ 300.00 |
| 4071 | 09/28/18 | Bloom, Justin | Call Schmidt/Bloom concerning 1.7 million gallon discharge and status update concerning City Council meeting and timing of FDEP signature. | 0.40 | | | 0.40 | | | | | 0.00 | $ 385 | $ 150 | $ 154.00 |
| 4072 | 09/28/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning 1.7 million gallon discharge and status update concerning City Council meeting and timing of FDEP signature. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |

*Exhibit 2-VI - Page 4*

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4073 | 09/28/18 | Schmidt, Kathryn | Call Schmidt/Manson about City's intention to get approval of First Amended Consent Order at next City Council meeting, timeline for obtaining signatures by Mayor and FDEP, Plaintiffs' still-pending request for documents, and discussion of 1.7 million gallon spill over last 50 days due to contractor error. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 4074 | 09/28/18 | Schmidt, Kathryn | Preparation of full settlement package (Stipulated Order and two attachments) for defense counsel as proposed documentation for City Council's second meeting to approve settlement in new format of FDEP First Amendment to Consent Order, and draft cover email of same . | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 4075 | 09/28/18 | Schmidt, Kathryn | Review of discovery concerning contractor error issues in light of recent ongoing 1.7 million gallon spill for 50 days at NWWRF because contractor connected to stormwater (wrong) manhole. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4076 | 09/29/18 | Schmidt, Kathryn | Email communications with clients about concerns over recent spill. Also discussed settlement status, timeline and anticipated date of entry and notice to DOJ/EPA. and fee petition deadline. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 4077 | 10/02/18 | Schmidt, Kathryn | Confer w LMorgan for assembly of documentation supporting plaintiffs claim for costs in preparation for production to defense counsel next week. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4078 | 10/04/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne concerning legal research into M.D. Fla fees for complex litigation. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4079 | 10/04/18 | Schmidt, Kathryn | Reviewing case history, timeslips and attorney roles to draft letter to accompany package for defense counsel on attorney fees, reviewing case history. | 0.75 | | | | | 0.75 | | | 0.00 | $ 440 | $ 150 | $ 330.00 |
| 4080 | 10/04/18 | Coyne, Molly | attorney fee rates research for fee petition | 1.95 | | | | 1.95 | | | | 0.00 | $ 295 | $ 150 | $ 575.25 |
| 4081 | 10/05/18 | Coyne, Molly | attorney fee rates research for fee petition | 2.08 | | | | 2.08 | | | | 0.00 | $ 295 | $ 150 | $ 613.60 |
| 4082 | 10/08/18 | Coyne, Molly | attorney fee rates research for fee petition | 2.00 | | | | 2.00 | | | | 0.00 | $ 295 | $ 150 | $ 590.00 |
| 4083 | 10/09/18 | Schmidt, Kathryn | Review (cursory) of WWOMP and forwarded to sewage engineer for analysis and comment. | 0.17 | | | | | 0.17 | | | 0.00 | $ 440 | $ 150 | $ 74.80 |
| 4084 | 10/10/18 | Schmidt, Kathryn | Email communications with Tom Christ concerning his review, questions and concerns regarding the final WWOMP | 0.25 | | | | | 0.25 | | | 0.00 | $ 440 | $ 150 | $ 110.00 |
| 4085 | 10/11/18 | schmidt, Kathryn | Calls with Executive Director of EcoRights to obtain necessary signatures on various agreements. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 4086 | 10/12/18 | Schmidt, Kathryn | Call with opposing counsel (Bolves) concerning signed amendment to consent order and seeking agreement to language of proposed stipulated order of partial dismissal, DOJ/EPA review process and upcoming delivery of attorney fees/costs to defense counsel for review in preparation for fee petition. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4087 | 10/15/18 | Schmidt, Kathryn | Calls Schmidt/Bloom concerning lodging the settlement with the Court | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4088 | 10/15/18 | Schmidt, Kathryn | Preparation of final documents for lodging with Court and preparation of settlement package for DOJ/EPA review. | 0.75 | | | | | 0.75 | | | 0.00 | $ 440 | $ 150 | $ 330.00 |
| 4089 | 10/16/18 | Schmidt, Kathryn | Email communication with co-counsel concerning SEP letter needed for DOJ communication and work of Tom Christ (sewage engineer) regarding settlement compliance. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4090 | 10/16/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding lodging of settlement and timetable for fee petition | 0.25 | | | | | 0.25 | | | 0.00 | $ 440 | $ 150 | $ 110.00 |
| 4091 | 10/16/18 | Coyne, Molly | Research hours, rates in other cases for fee petition | 1.03 | | | | 1.03 | | | | 0.00 | $ 295 | $ 150 | $ 303.85 |
| 4092 | 10/16/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 0.98 | | | | | 0.98 | | | 0.00 | $ 440 | $ 150 | $ 429.00 |
| 4093 | 10/16/18 | Schmidt, Kathryn | Call Schmidt/Evenson concerning unsigned client and expert agreements. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 4094 | 10/17/18 | Schmidt, Kathryn | Call Schmidt/Christ (sewage engineer) regarding his review of the City's WWOMP. | 0.30 | | | | | 0.30 | | | 0.00 | $ 440 | $ 150 | $ 132.00 |
| 4095 | 10/19/18 | Schmidt, Kathryn | Review of recorded Committee of the Whole Meeting where staff requested less reporting to City Council to determine if any action taken would be adverse to settlement, and whether other issues/concerns are present regarding the City's commitments under the settlement. | 1.40 | | | | | 1.40 | | | 0.00 | $ 440 | $ 150 | $ 616.00 |
| 4096 | 10/22/18 | Schmidt, Kathryn | Email communication Schmidt/Coyne regarding attorney biographies and rates | 0.10 | | | | | 0.10 | | | 0.00 | $ 440 | $ 150 | $ 44.88 |

Exhibit 2-VI - Page 5

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4097 | 10/22/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 4098 | 10/23/18 | Schmidt, Kathryn | Review of recorded City Council meeting Sewer Report to determine if any action taken complies with settlement or otherwise impacts settlement commitments. | 0.17 | | | | | 0.17 | | | 0.00 | $ 440 | $ 150 | $ 74.80 |
| 4099 | 10/23/18 | Coyne, Molly | Draft attorney biographical blurbs for letter to Brian Bolves re attorney fees and costs | 0.91 | | | | 0.91 | | | | 0.00 | $ 295 | $ 150 | $ 269.04 |
| 4100 | 10/23/18 | Schmidt, Kathryn | Review of attorney time spreadsheet for review by defense counsel | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 4101 | 10/24/18 | Coyne, Molly | Draft attorney and paralegal biographical blurbs for letter to Brian Bolves re attorney fees and costs | 0.42 | | | | 0.42 | | | | 0.00 | $ 295 | $ 150 | $ 123.90 |
| 4102 | 10/24/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 1.30 | | | | | 1.30 | | | 0.00 | $ 440 | $ 150 | $ 572.00 |
| 4103 | 10/24/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne concerning attorney biographies and rates. | 0.12 | | | | | 0.12 | | | 0.00 | $ 440 | $ 150 | $ 52.80 |
| 4104 | 10/25/18 | Coyne, Molly | Review spreadsheets with attorney hours and costs totals, revise letter to Brian Bolves | 1.83 | | | | 1.83 | | | | 0.00 | $ 295 | $ 150 | $ 539.85 |
| 4105 | 10/25/18 | Sproul, Christopher | Review and revise Kaki Schmidt draft letter to St. Petersburg on meeting and conferring on attorneys fees and costs. | 0.52 | 0.52 | | | | | | | 0.00 | $ 490 | $ 150 | $ 255.78 |
| 4106 | 10/25/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 0.65 | | | | | 0.65 | | | 0.00 | $ 440 | $ 150 | $ 286.00 |
| 4107 | 10/26/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 0.49 | | | | | 0.49 | | | 0.00 | $ 440 | $ 150 | $ 214.50 |
| 4108 | 10/27/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne containing specific directions for insertion of case history facts and drafting of legal argument in meet/confer to Bolves. | 0.24 | | | | | 0.24 | | | 0.00 | $ 440 | $ 150 | $ 105.60 |
| 4109 | 10/29/18 | Goodstein, Michael | Review and comment on draft fee petition materials | 1.30 | | | | | | 1.30 | | 0.00 | $ 490 | $ 150 | $ 637.00 |
| 4110 | 10/30/18 | Goodstein, Michael | Further review and comment on draft fee petition materials | 0.40 | | | | | | 0.40 | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 4111 | 10/30/18 | Goodstein, Michael | Communications with Kaki Schmidt rearding comments on strategy on draft fee petition materials | 0.30 | | | | | | 0.30 | | 0.00 | $ 490 | $ 150 | $ 147.00 |
| 4112 | 10/30/18 | Schmidt, Kathryn | Review of package to be sent to Bolves for meet and confer and spreadsheet attachment to ensure all formulas and cross references in spreadsheet are correct, and further reductions for billing judgment made. | 1.00 | | | | | 1.00 | | | 0.00 | $ 440 | $ 150 | $ 440.00 |
| 4113 | 10/30/18 | Schmidt, Kathryn | Call Schmidt/Evenson/Sproul regarding fee petition, Plaintiffs' response to SEP proposal from TBEP and suggested revisions to time allocation on projects, timing of getting the letter to DOJ before requested deadline so as to avoid delay in their approval and ultimate entry of the settlement by the Court. | 0.50 | | | | | 0.50 | | | 0.00 | $ 440 | $ 150 | $ 220.00 |
| 4114 | 10/31/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding meet and confer on fee petition with City's expert, discussion of DOJ approval and potential SEP issues. | 0.40 | | | | | 0.40 | | | 0.00 | $ 440 | $ 150 | $ 176.00 |
| 4115 | 10/31/18 | Goodstein, Michael | Further review and comment on draft fee petition materials | 0.40 | | | | | | 0.40 | | 0.00 | $ 490 | $ 150 | $ 196.00 |
| 4116 | 10/31/18 | Schmidt, Kathryn | Additional email communications Schmidt/Goodstein regarding revisions to meet/confer letter to Bolves. | 0.06 | | | | | 0.06 | | | 0.00 | $ 440 | $ 150 | $ 26.40 |
| 4117 | 10/31/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne to finalize facts and legal citations stated in meet/confer letter to Bolves to be sent this week. | 0.24 | | | | | 0.24 | | | 0.00 | $ 440 | $ 150 | $ 105.60 |
| 4118 | 10/31/18 | Schmidt, Kathryn | Review of package to be sent to Bolves for meet and confer and spreadsheet attachment to ensure all formulas and cross references in spreadsheet are correct, and further reductions for billing judgment made. | 2.40 | | | | | 2.40 | | | 0.00 | $ 440 | $ 150 | $ 1,056.00 |
| 4119 | 10/31/18 | Schmidt, Kathryn | Email communications Schmidt/Evenson/Bloom regarding SEP proposal from TBEP and Plaintiffs' response to project proposals and the letter to be sent to DOJ by DOJ's deadline of 11/20. | 0.20 | | | | | 0.20 | | | 0.00 | $ 440 | $ 150 | $ 88.00 |
| 4120 | 11/01/18 | Goodstein, Michael | Further review and comment on draft fee petition materials | 1.30 | | | | | | 1.30 | | 0.00 | $ 490 | $ 150 | $ 637.00 |
| 4121 | 10/08/18 | Schmidt, Kathryn | Reviewed recorded city Council meeting of October 4, in which the first amended consent order was presented for approval by defense counsel and city attorney. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4122 | 10/15/18 | Bloom, Justin | Calls with K. Schmidt re: filing settlement documents, File Notice of Settlement. | 0.50 | | | 0.50 | | | | | | $ 385 | $ 150 | $ 75.00 |
| 4123 | 10/16/18 | Bloom, Justin | Call with K. Schmidt re: settlement lodging, timetable for fee petition and SEP. | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4124 | 10/16/18 | Bloom, Justin | Emails with K Schmidt and F. Evenson re: SEP | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |

Exhibit 2-VI - Page 6

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4125 | 10/30/18 | Sproul, Christopher | Call with Kaki Schmidt and F. Evenson regarding fee petition, Plaintiffs' response to SEP proposal from TBEP and suggested revisions to time allocation on projects, timing of getting the letter to DOJ before requested deadline so as to avoid delay in their approval and ultimate entry of the settlement by the Court. | 0.50 | 0.50 | | | | | | | | $ 490 | $ 150 | $ 245.00 |
| 4126 | 10/31/18 | Bloom, Justin | Call with Fred Evenson re: SEP, draft email response to P. Heeter re: SEP, draft email to TBEP (Ed Sherwood) re: SEP | 1.00 | | | 1.00 | | | | | | $ 385 | $ 150 | $ 385.00 |
| 4127 | 10/31/18 | Evenson, Fred | Call with Justin Bloom re: SEP | 1.00 | | 1.00 | | | | | | 0.00 | $ 385 | $ 150 | $ 385.00 |
| 4128 | 11/01/18 | Bloom, Justin | Calls with Fred Evenson, adding TBEP Director Ed Sherwood, re: SEP | 0.67 | | | 0.67 | | | | | | $ 385 | $ 150 | $ 257.95 |
| 4129 | 11/01/18 | Evenson, Fred | Calls with Justin Bloom, adding TBEP Director Ed Sherwood, re: SEP | 0.67 | | 0.67 | | | | | | 0.00 | $ 385 | $ 150 | $ 257.95 |
| 4130 | 11/01/18 | Bloom, Justin | Call with K. Schmidt re TBEP SEP and DOJ policy, locating other settlements containing NEP recipients for SEP funds; allocation of funds in response to initial TBEP proposal; discussion of possible change to recipient and coordination with City if so. | 0.28 | | | 0.28 | | | | | | $ 385 | $ 150 | $ 107.80 |
| 4131 | 11/01/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding TBEP as SEP recipient, the need to call DOJ for their position and find other cases with similar SEPs, project allocation, potential change in recipient. | 0.28 | | | | | 0.28 | | | | $ 440 | $ 150 | $ 123.20 |
| 4132 | 11/01/18 | Bloom, Justin | Draft email to TBEP Director Sherwood re: SEP | 0.17 | | | 0.17 | | | | | | $ 385 | $ 150 | $ 65.45 |
| 4133 | 11/02/18 | Bloom, Justin | Research into SEPs | 0.33 | | | 0.33 | | | | | | $ 385 | $ 150 | $ 127.05 |
| 4134 | 11/02/18 | Schmidt, Kathryn | Call Schmidt/Bloom/Gregg from DOJ regarding TBEP as SEP recipient and discussion about level of specificity needed in letter requested by DOJ regarding SEP funds. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |
| 4135 | 11/02/18 | Bloom, Justin | Call with K. Schmidt and J. Gregg from DOJ regarding TBEP as SEP recipient and discussion about level of specificity needed in letter requested by DOJ regarding SEP funds. | 0.40 | | | 0.40 | | | | | | $ 385 | $ 150 | $ 154.00 |
| 4136 | 11/02/18 | Schmidt, Kathryn | Call Schmidt/Bloom following call with DOJ regarding follow-up with TBEP, legal entity paperwork, allocation, projects. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4137 | 11/02/18 | Bloom, Justin | Call Schmidt/Bloom following call with DOJ regarding follow-up with TBEP, legal entity paperwork, allocation, projects. | 0.20 | | | 0.20 | | | | | | $ 385 | $ 150 | $ 77.00 |
| 4138 | 11/02/18 | Goodstein, Michael | Review and further comment on fee letter and attachments and suggest edits. | 0.40 | | | | | | 0.40 | | | $ 490 | $ 150 | $ 196.00 |
| 4139 | 11/02/18 | Goodstein, Michael | Communication with Kaki Schmidt regarding questions raised about environmental projects by DOJ and framing responses. | 0.20 | | | | | | 0.20 | | | $ 490 | $ 150 | $ 98.00 |
| 4140 | 11/02/18 | Morgan, Lorielle A. | Review, prepared and delivered to Brian Bolves (City of St. Petersburg)documentation supporting plaintiffs claim for costs. | 2.00 | | | | | | | | 2.00 | $ - | $ 150 | $ 300.00 |
| 4141 | 11/02/18 | Schmidt, Kathryn | Email communications Schmidt/Goodstein regarding TBEP SEP and precedent set in Koch Industries case. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4142 | 11/02/18 | Schmidt, Kathryn | Email communication to Juge Gregg/DOJ regarding TBEP as SEP recipient, attaching Koch Industries information as precedent. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4143 | 11/02/18 | Schmidt, Kathryn | Email communication to opposing counsel Bolves, Manson, Heeter and Justin Bloom with status of conversation with DOJ regarding TBEP as SEP recipient. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4144 | 11/02/18 | Schmidt, Kathryn | Revise and finalize meet and confer letter per Goodstein comments and final proofread and review of letter delivered to defense counsel Bolves. | 0.75 | | | | | 0.75 | | | | $ 440 | $ 150 | $ 330.00 |
| 4145 | 11/02/18 | Schmidt, Kathryn | Email communications Schmidt/Bloom/Evenson/Sproul concerning TBEP as SEP recipient to address DOJ policies. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4146 | 11/02/18 | Schmidt, Kathryn | Review of materials from Justin Bloom regarding NEP programs as SEP recipients in EPA settlements in preparation for call with DOJ. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4147 | 11/02/18 | Schmidt, Kathryn | Call with Chris Sproul regarding billing rates for Coyne reflected in fee demand; discussion of approach with DOJ review of citizen suit settlement regarding TBEP as SEP recipient; discussion of motion to enter after DOJ response. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |

Exhibit 2-VI - Page 7

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4148 | 11/02/18 | Sproul, Christopher | Call with Kaki Schmidt regarding 2016 billing rates for Coyne reflected in fee demand; discussion of approach with DOJ review of citizen suit settlement regarding TBEP as SEP recipient; discussion of strategy for motion to enter depending on DOJ comments. | 0.20 | 0.20 | | | | | | | | $ 490 | $ 150 | $ 98.00 |
| 4149 | 11/05/18 | Bloom, Justin | Email to DOJ re: TBEP as SEP recipient, providing info on the TBEP | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4150 | 11/08/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding TBEP/SEP and DOJ concerns. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4151 | 11/08/18 | Bloom, Justin | Call Schmidt/Bloom regarding follow-up with TBEP project criteria, DOJ position. | 0.30 | | | 0.30 | | | | | | $ 385 | $ 150 | $ 115.50 |
| 4152 | 11/08/18 | Bloom, Justin | Draft DOJ letter for TBEP SEP | 0.33 | | | 0.33 | | | | | | $ 385 | $ 150 | $ 127.05 |
| 4153 | 11/08/18 | Bloom, Justin | Email to TBEP Sherwood re: SEP and DOJ criteria, potential projects | 0.17 | | | 0.17 | | | | | | $ 385 | $ 150 | $ 65.45 |
| 4154 | 11/08/18 | Bloom, Justin | Follow-up call with K. Schmidt and DOJ/Gregg from DOJ regarding TBEP as SEP and level of specificity needed in letter requested by DOJ regarding SEP funds. | 0.30 | | | 0.30 | | | | | | $ 385 | $ 150 | $ 115.50 |
| 4155 | 11/08/18 | Schmidt, Kathryn | Call with Justin Bloom and DOJ attorney regarding TBEP as SEP recipient and description needed for DOJ review. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4156 | 11/08/18 | Schmidt, Kathryn | Call with Justin Bloom following call with DOJ attorney, concerning language to be included in the letter expected from TBEP to DOJ. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4157 | 11/08/18 | Bloom, Justin | Follow-up call with K. Schmidt re: DOJ call and creation of template letter for TBEP SEP | 0.20 | | | 0.20 | | | | | | $ 385 | $ 150 | $ 77.00 |
| 4158 | 11/08/18 | Bloom, Justin | Review TBEP proposed RFP language, compare to project proposals, draft language for DOJ letter | 0.17 | | | 0.17 | | | | | | $ 385 | $ 150 | $ 65.45 |
| 4159 | 11/08/18 | Bloom, Justin | Call with K. Schmidt and TBEP concerning proposed projects to be funded with settlement funds consistent with DOJ guidelines. | 0.30 | | | 0.30 | | | | | | $ 385 | $ 150 | $ 115.50 |
| 4160 | 11/08/18 | Schmidt, Kathryn | Call with Justin Bloom and TBEP concerning proposed projects to be funded with settlement funds consistent with DOJ guidelines. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4161 | 11/08/18 | Schmidt, Kathryn | Email communications with defense counsel concerning TBEP/SEP and fee petition scheduling. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4162 | 11/08/18 | Schmidt, Kathryn | Review and comment on proposed letter from TBEP to DOJ. | 0.70 | | | | | 0.70 | | | | $ 440 | $ 150 | $ 308.00 |
| 4163 | 11/08/18 | Schmidt, Kathryn | Review of 2015 SEP policy and samples letters provided in similar settlements | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4164 | 11/08/18 | Schmidt, Kathryn | Review of TBEP materials re: grant funding process and anticipated projects for restoration or habitat. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4165 | 11/09/18 | Schmidt, Kathryn | Call with Brian Bolves regarding fee petition meet and confer, and expert. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4166 | 11/09/18 | Schmidt, Kathryn | Call with Doug Manson regarding discussions with DOJ on SEP status and standing public records requests. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4167 | 11/11/18 | Bloom, Justin | Review email from TBEP, edit DOJ letter, send to K. Schmidt | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4168 | 11/15/18 | Bloom, Justin | Communications w/ K. Schmidt re: SEP letter from TBEP | 0.17 | | | 0.17 | | | | | | $ 385 | $ 150 | $ 65.45 |
| 4169 | 11/16/18 | Bloom, Justin | Communications w/ K. Schmidt, Fred Evenson re: SEP letter from TBEP | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4170 | 11/16/18 | Schmidt, Kathryn | Review of background materials concerning City's identified expert witness on attorney fees and costs. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4171 | 11/16/18 | Schmidt, Kathryn | Call with TBEP Director regarding letter to DOJ. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4172 | 11/16/18 | Schmidt, Kathryn | Review of TBEP draft letter to DOJ to ensure letter meets criteria for DOJ review, consistency with SEP policy and to meet concerns raised by DOJ in phone conversations. | 0.80 | | | | | 0.80 | | | | $ 440 | $ 150 | $ 352.00 |
| 4173 | 11/26/18 | Schmidt, Kathryn | Review of settlement documents and draft motion to enter and motion to reopen. | 3.00 | | | | | 3.00 | | | | $ 440 | $ 150 | $ 1,320.00 |
| 4174 | 11/27/18 | Schmidt, Kathryn | Continued drafting/finalization of motion to enter and motion to reopen. | 0.60 | | | | | 0.60 | | | | $ 440 | $ 150 | $ 264.00 |
| 4175 | 11/27/18 | Schmidt, Kathryn | Email communication to defense counsel requesting joiner or non-opposition to plaintiffs' proposed motion to reopen and motion to enter. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4176 | 11/27/18 | Sproul, Christopher | Review and comment on Kaki Schmidt draft motion to enter settlement agreement. | 0.10 | 0.10 | | | | | | | | $ 490 | $ 150 | $ 49.00 |
| 4177 | 11/28/18 | Bloom, Justin | Emails with K. Schmidt re: anticipated settlement filings and future monitoring/oversight work. | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4178 | 11/28/18 | Bloom, Justin | Email with Tom Christ re: future monitoring/oversight work. | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case 8:16-cv-03319-AEP    Document 211-3    Filed 04/03/19    Page 206 of 219 PageID
4899
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 2-VI - Page 8

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4179 | 11/28/18 | Schmidt, Kathryn | Email communication to clients concerning procedural status of case: DOJ letter received, upcoming motion to enter, motion to reopen, and fee petition preparations. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4180 | 11/28/18 | Schmidt, Kathryn | Text communication to defense counsel seeking joinder or non opposition to plaintiffs' motion to reopen and motion to enter. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4181 | 11/29/18 | Schmidt, Kathryn | Several attempts to reach defense counsel for response to plaintiffs' request to join or not oppose proposed motion to reopen and motion to enter (calls, emails, texts), advising that said motions must be filed with DOJ letter, due the following day. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4182 | 11/29/18 | Schmidt, Kathryn | Email communication to DOJ that their letter will be filed with the court today, with explanation that delay in filing is due to difficulty in reaching defense counsel concerning accompanying motion to reopen. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4183 | 11/30/18 | Schmidt, Kathryn | Calls (3) with Justin Bloom and Chris Sproul (part of final call) regarding Plaintiffs' Notice of Letter from United States, including decision to delay filing of motion to reopen and motion to enter due to difficulty in reaching defense counsel. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4184 | 11/30/18 | Bloom, Justin | Calls with Kaki Schmidt, joined by Chris Sproul re: filing Notice of DOJ approval and Stip Order | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4185 | 11/30/18 | Schmidt, Kathryn | Preparation of Notice of Letter from United States for filing with Court. | 1.00 | | | | | 1.00 | | | | $ 440 | $ 150 | $ 440.00 |
| 4186 | 11/30/18 | Bloom, Justin | Review and edit Notice of DOJ letter | 0.17 | | | | | | | | 0.17 | $ 385 | $ 150 | $ 25.50 |
| 4187 | 11/30/18 | Bloom, Justin | Attempt to file ecf - notice. ECF down | 0.67 | | | | | | | | 0.67 | $ 385 | $ 150 | $ 100.50 |
| 4188 | 12/01/18 | Bloom, Justin | Call with Kaki Schmidt, edit and file Notice | 0.33 | | | | | | | | 0.33 | $ 385 | $ 150 | $ 49.50 |
| 4189 | 12/01/18 | Schmidt, Kathryn | Email communication to defense counsel seeking position on plaintiffs proposed motion to reopen and motion to enter, fee petition meet/confer and case management planning. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4190 | 12/01/18 | Schmidt, Kathryn | Revise previously drafted Motion to enter and motion to reopen to reflect filing of notice of DOJ letter and additional edits for proposal to defense counsel to join our not oppose. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4191 | 12/03/18 | Bloom, Justin | Review and file motions to reopen and settle, emails/call with K. Schmidt | 0.50 | | | 0.50 | | | | | | $ 385 | $ 150 | $ 192.50 |
| 4192 | 12/03/18 | Schmidt, Kathryn | Call with Defense counsel Bolves regarding proposed joint motion to reopen and joint motion to enter, also discussed case management regarding upcoming fee petition by plaintiffs. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |
| 4193 | 12/04/18 | Schmidt, Kathryn | Email communication with client concerning status of case (filings yesterday and upcoming fees/costs petition). | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4194 | 12/04/18 | Schmidt, Kathryn | Email communication to Justin Bloom concerning direction for records requests to City and FDEP for compliance monitoring of settlement. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4195 | 12/05/18 | Bloom, Justin | Call with Court Deputy for Call-in instructions re: Dec 5 hearing. Email K. Schmidt instructions. | 0.17 | | | | | | | | 0.17 | $ 385 | $ 150 | $ 25.50 |
| 4196 | 12/05/18 | Bloom, Justin | Research and prepare spreadsheet re: ongoing spills for upcoming hearing | 0.50 | | | 0.50 | | | | | | $ 385 | $ 150 | $ 192.50 |
| 4197 | 12/05/18 | Schmidt, Kathryn | Call with Chris Sproul to discuss preparation for Hearing on motion to enter consent order/settlement agreement. | 0.33 | | | | | 0.33 | | | | $ 440 | $ 150 | $ 145.20 |
| 4198 | 12/05/18 | Schmidt, Kathryn | Call with opposing counsel (Bolves) regarding court ordered hearing on 12/6 on joint motion to enter and anticipated questions from court and unified responses, fee petition meet and confer and briefing scheduled. | 0.90 | | | | | 0.90 | | | | $ 440 | $ 150 | $ 396.00 |
| 4199 | 12/05/18 | Schmidt, Kathryn | Review of recorded meeting of City Council Committee of the Whole on 11/29 regarding consent order and selection of Level of Service for Master Plan. | 1.30 | | | | | 1.30 | | | | $ 440 | $ 150 | $ 572.00 |
| 4200 | 12/05/18 | Schmidt, Kathryn | Email communication to sewage engineer requesting review and comment of points made by city's consultant during City Council Committee of the Whole meetin. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4201 | 12/05/18 | Schmidt, Kathryn | Email communication to all Co-counsel regarding Committee of the Whole meeting level of service discussion. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4202 | 12/05/18 | Schmidt, Kathryn | Review of City's spill reports since June 2018 to determine City's compliance status and current response to spills | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4203 | 12/05/18 | Sproul, Christopher | Call with Kaki Schmidt to discuss preparation for hearing on motion to enter consent order/settlement agreement. | 0.33 | 0.33 | | | | | | | | $ 490 | $ 150 | $ 161.70 |

Exhibit 2-VI - Page 9

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4204 | 12/06/18 | Schmidt, Kathryn | Preparation for court's hearing on joint motion to enter stipulation settlin the case, including review of court filings and description of work required as injunctive relief under the settlement. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4205 | 12/06/18 | Bloom, Justin | Call with Kaki Schmidt prior to court hearing on joint motion for settlement conference. | 0.20 | | | 0.20 | | | | | | $ 385 | $ 150 | $ 77.00 |
| 4206 | 12/06/18 | Schmidt, Kathryn | Call with Justin Bloom prior to court hearing on joint motion for settlement conference. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4207 | 12/06/18 | Bloom, Justin | Attendance at court ordered hearing regarding joint motion to enter settlement, by telephone. | 0.40 | | | 0.40 | | | | | | $ 385 | $ 150 | $ 154.00 |
| 4208 | 12/06/18 | Schmidt, Kathryn | Attendance at court ordered hearing regarding joint motion to enter settlement, by telephone. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |
| 4209 | 12/06/18 | Schmidt, Kathryn | Call with opposing counsel (Bolves) regarding fee petition schedule and process, and on revisions to stipulated order per Judge's remarks at hearing. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4210 | 12/06/18 | Schmidt, Kathryn | Email communication with client concerning court hearing on settlement and changes to stipulated order per Judge's remarks at hearing. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4211 | 12/06/18 | Schmidt, Kathryn | Call with Mike Goodstein regarding hearing and approaches/strategies on fee petition meet/confer and coordination with defense and their expert in a timely fashion. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4212 | 12/06/18 | Schmidt, Kathryn | Draft revisions to Stipulated Order of Partial Dismissal and Court's Retention of Jurisdiction per the Court's direction during hearing on the Joint Motion to Enter and email to defense counsel seeking approval of said changes. Included detailed review of settlement correspondence between July 23-26 to address typographical error discovered in Stipulated Order upon final review as basis for request to defense to agree to correction of the typographical error in revised Stipulated Order. | 1.50 | | | | | 1.50 | | | | $ 440 | $ 150 | $ 660.00 |
| 4213 | 12/07/18 | Schmidt, Kathryn | Further revisions to stipulated order upon further review of other settlement documents for requested approval by defense prior to filing with court. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4214 | 12/08/18 | Schmidt, Kathryn | Email communications with Tom Christ sewage engineer concerning review of stress test and LOS decision and upcoming records requests and records requests. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4215 | 12/10/18 | Schmidt, Kathryn | Call with client Annie Beaman regarding Saint Petersburg's failure to report contained spills, as described in recent press article. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4216 | 12/10/18 | Schmidt, Kathryn | Email communication with Justin Bloom regarding 1.7 million gallon spill and report of $250k civil penalty imposed by fdep as P2P. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4217 | 12/13/18 | Bloom, Justin | Call with K. Schmidt re: joint motion | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4218 | 12/13/18 | Schmidt, Kathryn | Call with J. Bloom re: joint motion | 0.25 | | | | | 0.25 | | | | $ 440 | $ 150 | $ 110.00 |
| 4219 | 12/14/18 | Bloom, Justin | Call with MDFL Clerk re: filing of joint motion, review docket | 0.08 | | | | | | | | 0.08 | $ 385 | $ 150 | $ 12.00 |
| 4220 | 12/16/18 | Schmidt, Kathryn | Email communication to Annie Beaman and Justin Bloom regarding second Tampa Bay Times article on failure of City to report spills, discussion of amendment to consent order on issue of public notice. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4221 | 12/16/18 | Schmidt, Kathryn | Review of City Council meeting on 12/15 regarding sewer report, failure of City to notify public of spills, contractor errors and mistakes, full City Council approval of 7" LOS approved at C.O.W. Includes email communication to clients concerning same. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4222 | 12/17/18 | Schmidt, Kathryn | Email communication to clients and co-counsel regarding court's entry of stipulated order, and direction regarding compliance monitoring by sewage engineer and records requests. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4223 | 12/17/18 | Schmidt, Kathryn | Preparation of joint motion for extension of time for filing motion on fees and costs, for proposal to Defense Counsell. Includes cover email to defense counsel seeking agreement. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4224 | 12/18/18 | Bloom, Justin | Review proposed motion re: fee negotiations, discuss with K. Schmidt | 0.17 | | | 0.17 | | | | | | $ 385 | $ 150 | $ 65.45 |
| 4225 | 12/18/18 | Schmidt, Kathryn | Call with Justin Bloom regarding joint motion for extension re: fee motion. | 0.17 | | | | | 0.17 | | | | $ 440 | $ 150 | $ 74.80 |
| 4226 | 12/19/18 | Bloom, Justin | Email to Ed Sherwood, TBEP re SEP payment. | 0.08 | | | 0.08 | | | | | | $ 385 | $ 150 | $ 30.80 |

Exhibit 2-VI - Page 10

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4227 | 12/20/18 | Bloom, Justin | Calls to Porcelli and Whittemore chambers re: referral of Motions and pending motion, follow-up email to counsel. | 0.33 | | | 0.33 | | | | | | $ 385 | $ 150 | $ 127.05 |
| 4228 | 12/20/18 | Bloom, Justin | File Joint Motion to Enter | 0.17 | | | | | | | | 0.17 | $ 385 | $ 150 | $ 25.50 |
| 4229 | 12/20/18 | Schmidt, Kathryn | Call with Brian Bolves defense counsel regarding joint filing for extension and planning for meet and confer on plaintiffs fee package. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4230 | 12/28/18 | Bloom, Justin | Call with K. Schmidt regarding recent spills in Saint Pete | 0.17 | | | 0.17 | | | | | | $ 385 | $ 150 | $ 65.45 |
| 4231 | 12/28/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding recent spills in Saint Pete | 0.17 | | | | | 0.17 | | | | $ 440 | $ 150 | $ 74.80 |
| 4232 | 01/09/19 | Goodstein, Michael | Meeting with Kaki Schmidt in preparation for meet/confer with defense on plaintiffs' demand for fees and costs. | 0.50 | | | | | | 0.50 | | | $ 490 | $ 150 | $ 245.00 |
| 4233 | 01/09/19 | Goodstein, Michael | Call with Brian Bolves and Kaki Schmidt regarding meet and confer on Plaintiffs' 11/2/18 demand for fees and costs. | 0.50 | | | | | | 0.50 | | | $ 490 | $ 150 | $ 245.00 |
| 4234 | 01/09/19 | Schmidt, Kathryn | Meeting with Michael Goodstein in preparation for meet/confer with defense on plaintiffs' demand for fees and costs. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4235 | 01/09/19 | Schmidt, Kathryn | Call with Brian Bolves and Michael Goodstein regarding meet and confer on Plaintiffs' 11/2/18 demand for fees and costs. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4236 | 01/04/19 | Bloom, Justin | Call with J. Palenchar and emails re: payment of monitoring fund, emails with TBEP confirming SEP payment, emails with K. Schmidt re: same | 0.33 | | | | | | | | 0.33 | $ 385 | $ 150 | $ 49.50 |
| 4237 | 01/04/19 | Bloom, Justin | Calls with Tom Hoffman, City St. Pete, prepare w9 re: payments, admin | 0.50 | | | | | | | | 0.50 | $ 385 | $ 150 | $ 75.00 |
| 4238 | 01/07/19 | Schmidt, Kathryn | Review of recorded meeting of City Council on 1/3/19 regarding sewer report for purpose of settlement compliance with injunctive relief and new violations (6 recent discharges of reclaimed water and $25K penalty from FDEP under amended consent order for discharges between 10/13 and 12/18). | 0.47 | | | | | 0.47 | | | | $ 440 | $ 150 | $ 206.80 |
| 4239 | 01/09/19 | Goodstein, Michael | Prepare for telephone conference with Brian Bolves (St. Petersburg) regarding approach to resolving attorneys fees and cost claims, including review and analysis of fee and cost information provided to the City. | 0.70 | | | | | | 0.70 | | | $ 490 | $ 150 | $ 343.00 |
| 4240 | 01/09/19 | Schmidt, Kathryn | Discussion with Justin Bloom regarding meet and confer with defense counsel and City's expert, strategy for continued discussions or filing of brief per current deadline. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |
| 4241 | 01/11/19 | Morgan, Lorielle A. | Research St. Peterburg's expert (Richard Schwartz) experience with citizen suit cases and fee petitions. | 1.50 | | | | | | | | 1.50 | $ - | $ 150 | $ 225.00 |
| 4242 | 01/11/19 | Bloom, Justin | Receipt/review check for compliance monitoring | 0.08 | | | | | | | | 0.08 | $ 385 | $ 150 | $ 12.00 |
| 4243 | 01/21/19 | Schmidt, Kathryn | Preparation and delivery to defense counsel of supplement to Plaintiffs' fee demand. | 3.00 | | | | | 1.50 | | | 1.50 | $ 440 | $ 150 | $ 885.00 |
| 4244 | 01/22/19 | Schmidt, Kathryn | Review of 11/2/18 fee package in preparation for meet/confer with defense counsel and defense expert. | 1.00 | | | | | 1.00 | | | | $ 440 | $ 150 | $ 440.00 |
| 4245 | 01/22/19 | Goodstein, Michael | Preparation for meet/confer regarding Plaintiff's fees and costs, with defense counsel Bolves and expert witness, Richard Schwartz. | 0.70 | | | | | | 0.70 | | | $ 490 | $ 150 | $ 343.00 |
| 4246 | 01/22/19 | Goodstein, Michael | Call with Brian Bolves (St. Petersburg) (partial attendance) and Kaki Schmidt regarding meet and confer on Plaintiffs' 11/2/18 demand for fees and costs. | 0.50 | | | | | | 0.50 | | | $ 490 | $ 150 | $ 245.00 |
| 4247 | 01/22/19 | Schmidt, Kathryn | Attendance via telephone conference call with Mike Goodstein at meet/confer regarding Plaintiff's fees and costs, with defense counsel Bolves and expert witness, Richard Schwartz. | 1.80 | | | | | 1.80 | | | | $ 440 | $ 150 | $ 792.00 |
| 4248 | 01/22/19 | Goodstein, Michael | Attendance via telephone conference call with Kaki Schmidt at meet/confer regarding Plaintiff's fees and costs, with defense counsel Bolves and expert witness, Richard Schwartz. | 1.50 | | | | | | 1.50 | | | $ 490 | $ 150 | $ 735.00 |
| 4249 | 01/22/19 | Schmidt, Kathryn | Review of recorded meeting of City Council on 1/17/19 regarding sewer report, microbial source tracking per settlement terms, 450,000 reclaimed water spill during construction project | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4250 | 01/23/19 | Schmidt, Kathryn | Detailed review of lodestar and potential adjustments per remarks of defense counsel during meet/confer with expert, in preparation of scheduled follow-up call. | 2.00 | | | | | 1.00 | | | 1.00 | $ 440 | $ 150 | $ 590.00 |
| 4251 | 01/23/19 | Schmidt, Kathryn | Call with J. Bloom re: fees motion and negotiation status | 0.25 | | | | | 0.25 | | | | $ 440 | $ 150 | $ 110.00 |
| 4252 | 01/23/19 | Bloom, Justin | call with K. Schmidt re: fees motion and negotiation status | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4253 | 01/24/19 | Schmidt, Kathryn | Detailed review of timeslips for Phase I in response to questions by defense. | 1.50 | | | | | 1.50 | | | | $ 440 | $ 150 | $ 660.00 |

Exhibit 2-VI - Page 11

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4254 | 01/24/19 | Schmidt, Kathryn | Call with J. Bloom re: costs and fees, briefing, shutdown | 0.17 | | | | | 0.17 | | | | $ 440 | $ 150 | $ 74.80 |
| 4255 | 01/24/19 | Bloom, Justin | Call with K. Schmidt re: costs and fees, briefing, shutdown | 0.17 | | | 0.17 | | | | | | $ 385 | $ 150 | $ 65.45 |
| 4256 | 01/25/19 | Schmidt, Kathryn | Calls (2) with Brian Bolves defense counsel regarding meet and cover on fee demand, defense expert review and report, potential schedule for court filings and/or status conference. | 0.60 | | | | | 0.60 | | | | $ 440 | $ 150 | $ 264.00 |
| 4257 | 01/25/19 | Bloom, Justin | Research re: court funding, call to Porcelli Clerk, emails to team re ECF filing plan | 0.33 | | | | | | | | 0.33 | $ 385 | $ 150 | $ 49.50 |
| 4258 | 01/26/19 | Bloom, Justin | Response to K. Schmidt inquiry re: pre-suit activities for fee dispute. | 0.42 | | | 0.42 | | | | | | $ 385 | $ 150 | $ 161.70 |
| 4259 | 01/27/19 | Schmidt, Kathryn | Research prior pleadings and case management orders and schedule, draft new scheduling order for consideration by defense, email communications with litigation team concerning same. | 1.00 | | | | | 1.00 | | | | $ 440 | $ 150 | $ 440.00 |
| 4260 | 01/27/19 | Bloom, Justin | Research mediation history and respond to L. Morgan email for fees brief. | 0.50 | | | 0.50 | | | | | | $ 385 | $ 150 | $ 192.50 |
| 4261 | 01/28/19 | Schmidt, Kathryn | Draft detailed instructions to clients and co-counsel regarding compliance monitoring by sewage engineer of City's work during prior six month period, and reminding clients that a copy of City's Implementation Report to FDEP is due to plaintiffs today and every six months thereafter until 12/31/24. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |
| 4262 | 01/28/19 | Schmidt, Kathryn | Discussion with M. Goodstein regarding defense counsel's (Bolves) request for additional time for expert review and draft proposed scheduling order to defense. | 0.30 | | | | | 0.30 | | | | $ 440 | $ 150 | $ 132.00 |
| 4263 | 01/28/19 | Goodstein, Michael | Discussion with K. Schmidt regarding defense counsel's (Bolves) request for additional time for expert review and draft proposed scheduling order to defense. | 0.30 | | | | | | 0.30 | | | $ 490 | $ 150 | $ 147.00 |
| 4264 | 01/28/19 | Goodstein, Michael | Review draft scheduling submission to Magistrate Judge regarding fee and cost proceeding in preparation for discussion with K. Schmidt regarding defense request for additional time for expert review. | 0.40 | | | | | | 0.40 | | | $ 490 | $ 150 | $ 196.00 |
| 4265 | 01/28/19 | Schmidt, Kathryn | Factual research in response to request by Bolves for additional information regarding Phase I, including email communications with co-counsel regarding particular related to Phase I. | 1.00 | | | | | 1.00 | | | | $ 440 | $ 150 | $ 440.00 |
| 4266 | 01/28/19 | Schmidt, Kathryn | Revisions to proposed scheduling order per comments from co-counsel. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4267 | 01/28/19 | Schmidt, Kathryn | Call with defense counsel (Bolves) regarding scheduling order. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4268 | 01/29/19 | Schmidt, Kathryn | Call with Justin Bloom regarding Phase I (case development) work relating to FDEP and EPA interactions, status of fee petition schedule, and upcoming joint filing to court for scheduling order. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4269 | 01/29/19 | Bloom, Justin | Call with K. Schmidt regarding Phase I (case development) work relating to FDEP and EPA interactions, status of fee petition schedule, and upcoming joint filing to court for scheduling order. | 0.20 | | | 0.20 | | | | | | $ 385 | $ 150 | $ 77.00 |
| 4270 | 01/29/19 | Bloom, Justin | Review draft of joint motion for scheduling fee and cost resolution via Porcelli. | 0.08 | | | | | | | | 0.08 | $ 385 | $ 150 | $ 12.00 |
| 4271 | 01/30/19 | Schmidt, Kathryn | Review of new dates for fee petition briefing schedule, revision and delivery of proposed joint scheduling order for consideration by defense counsel. | 0.25 | | | | | 0.25 | | | | $ 440 | $ 150 | $ 110.00 |
| 4272 | 01/30/19 | Schmidt, Kathryn | Calls (2) with opposing counsel (Bolves) regarding joint motion for scheduling order and process for meet and confer with Defendant's expert. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |
| 4273 | 01/30/19 | Schmidt, Kathryn | Revisions to joint motion for scheduling order in response to defense draft (Bolves) and forwarding to local counsel (Bloom) for filing. | 0.20 | | | | | | | | 0.20 | $ 440 | $ 150 | $ 30.00 |
| 4274 | 01/30/19 | Bloom, Justin | Review emails, motion and file JOINT MOTION FOR BRIEFING SCHEDULE REGARDING PLAINTIFFS MOTION FOR "COSTS OF LITIGATION" UNDER SECTION 505(d) OF THE CLEAN WATER ACT | 0.33 | | | | | | | | 0.33 | $ 385 | $ 150 | $ 49.50 |
| 4275 | 01/31/19 | Bloom, Justin | Review order setting status conference, schedule. | 0.08 | | | | | | | | 0.08 | $ 385 | $ 150 | $ 12.00 |
| 4276 | 02/07/19 | Schmidt, Kathryn | Confer with M. Goodstein prior to status conference regarding responses to potential questions from the Court regarding Plaintiffs' claim for fees and costs. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4277 | 02/07/19 | Schmidt, Kathryn | Review of proposed scheduling order and plaintiffs fee demand in preparation for status conference with court. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |

| Timeslip Assigned Number | Date | Attorney | Description | Billed Time Phase VI (Post Settlement) | Sproul | Evenson | Bloom | Coyne | Schmidt | Goodstein | Pierce | Paralegal Tasks | Atty Rate | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 165.39 | 2.90 | 1.67 | 17.53 | 18.63 | 101.69 | 9.40 | 0.00 | 13.57 | | | $ 65,694.79 |
| 4278 | 02/07/19 | Schmidt, Kathryn | Attendance at Court-ordered status conference regarding Joint Motion for briefing schedule on Plaintiffs' claim for fees and costs. | 0.50 | | | | | 0.50 | | | | $ 440 | $ 150 | $ 220.00 |
| 4279 | 02/07/19 | Bloom, Justin | Status conference before Magistrate Judge | 0.50 | | | 0.50 | | | | | | $ 385 | $ 150 | $ 192.50 |
| 4280 | 02/07/19 | Schmidt, Kathryn | Email communication with clients and co-counsel regarding hearing with Magistrate and new fee petition schedule, and inquiry into receipt of Implementation Report due to Plaintiffs on January 28, 2019. | 0.10 | | | | | 0.10 | | | | $ 440 | $ 150 | $ 44.00 |
| 4281 | 02/08/19 | Schmidt, Kathryn | Review of additional recent timeslips from co-counsel for billing judgment and submission to Defendant to update Plaintiffs' claim for fees and costs. | 0.90 | | | | | 0.90 | | | | $ 440 | $ 150 | $ 396.00 |
| 4282 | 02/13/19 | Bloom, Justin | Compliance review and discussion with engineer regarding oversight of City's work under the settlement. | 0.50 | | | 0.50 | | | | | | $ 385 | $ 150 | $ 192.50 |
| 4283 | 02/20/19 | Schmidt, Kathryn | Confirmation with client that City has not provided courtesy copies of reports to FDEP as required under settlement, and email communication to opposing counsel requesting compliance with settlement reporting provisions. | 0.20 | | | | | 0.20 | | | | $ 440 | $ 150 | $ 88.00 |
| 4284 | 02/22/19 | Bloom, Justin | Compliance related emails with K. Schmidt and C. Sproul regarding non-receipt of courtesy copies of FDEP reports per settlement. | 0.25 | | | 0.25 | | | | | | $ 385 | $ 150 | $ 96.25 |
| 4285 | 02/23/19 | Schmidt, Kathryn | Review of February 21 city council meeting sewer report for purpose of settlement compliance with injunctive relief and new violations. | 0.40 | | | | | 0.40 | | | | $ 440 | $ 150 | $ 176.00 |
| 4286 | 02/24/19 | Schmidt, Kathryn | Review of recent timeslips for billing judgment and preparation of package to defense counsel updating fee demand. | 2.00 | | | | | 2.00 | | | | $ 440 | $ 150 | $ 880.00 |
| 4287 | 02/25/19 | Schmidt, Kathryn | Finalize letter and spreadsheet for delivery to defense counsel re: supplemental fee demand. | 1.00 | | | | | 0.50 | | | 0.50 | $ 440 | $ 150 | $ 295.00 |

Exhibit 2-VI - Page 12

Exhibit 3

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Phase | Timekeeper | Total Hours Billed per Phase | Reductions to Time per Billing Judgment | Hours Cut for Billing Judgment | Claimed Hours in Motion | % Cut | $ Cut to Lodestar |
|---|---|---|---|---|---|---|---|
| | | 5,257.34 | | -1,338.74 | 3,918.60 | 25.46% | -$409,482.85 |
| Phase I | Bloom, Justin | 68.23 | Block description of reductions for billing judgment: Reductions of time for pro hac vice paperwork; efforts toward FDEP and EPA for coordinated enforcement; calls with expert witness; discussions concerning consent order; and for factual investigations. | -8.74 | 59.49 | -12.81% | -$3,364.90 |
| Phase I | Coyne, Molly | 100.97 | Block description of reductions for billing judgment: Reductions of time for factual research into spills, rainfall data, contribution of flow from Saint Petersburg satellites; legal research concerning pro hac vice admission; standing witness work; drafting of discovery and sunshine records requests; and for preparation of documents for review by expert witness in preparation for settlement discussions. | -25.08 | 75.89 | -24.84% | -$7,398.60 |
| Phase I | Evenson, Fred | 59.82 | Block description of reductions for billing judgment: Reductions of time for factual research into spills; discussions with litigation team regarding outreach to FDEP and EPA for coordinated enforcement effort; retaining and working with expert witness; pro hac vice and ECF paperwork; direction of Coyne's work assignments; discussions concerning consent order; and for factual investigations. | -3.04 | 56.78 | -5.08% | -$1,170.40 |
| Phase I | Sproul, Christopher | 88.84 | Block description of reductions for billing judgment: Reductions of time for direction and supervision of junior associate work; discussions with team regarding outreach to City; discussions with team regarding outreach to FDEP and EPA for coordinated enforcement; pro hac vice paperwork; case administration work and expert retainers; discussions concerning consent order; and for factual investigations. | -6.13 | 82.71 | -6.90% | -$3,003.70 |
| Phase II | Bloom, Justin | 107.55 | Block description of reductions for billing judgment: Reductions of time for calls with co-counsel as local counsel regarding different motions and opposition briefs prepared by co-counsel; Local Rule and ECF requirements/issues; calls with co-counsel after meet/confer calls with opposing counsel; calls regarding developing further evidence in opposition to Def's motions for summary judgment; attendance at depositions; and for numerous calls with co-counsel regarding case management and discovery plan. | -30.15 | 77.40 | -28.03% | -$11,607.75 |
| Phase II | Coyne, Molly | 606.25 | Block description of reductions for billing judgment: Reductions of time for work on all motions (legal research and drafting); work related to Rule 11 motion; research into potential appointment of special master; meet and confer correspondence; motions to compel; research and team recommendations on deposition targets; and for work with expert witness and documents. | -54.59 | 551.66 | -9.00% | -$16,104.05 |
| Phase II | Evenson, Fred | 153.04 | Block description of reductions for billing judgment: Reductions of time for: discussion with co-counsel various regarding numerous motions; deposition and discovery strategies; expert witness discovery and case management matters; meet and confer preparation; and for work related consideration of appointment of special master. | -20.66 | 132.38 | -13.50% | -$7,954.10 |
| Phase II | Pierce, Benjamin | 2.90 | Reductions of time for billing judgment: File review and case orientation ("ramp up" time). | -2.90 | 0.00 | -100.00% | -$652.50 |
| Phase II | Schmidt, Kathryn | 6.98 | Phase II cuts: None | 0.00 | 6.98 | 0.00% | $0.00 |
| Phase II | Sproul, Christopher | 79.01 | Block description of reductions for billing judgment: Reductions of time for work on and discussions with co-counsel regarding motions; case management, discovery plans; discovery disputes; and for potential request for appointment of special master. | -6.66 | 72.35 | -8.43% | -$3,263.40 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Phase | Timekeeper | Total Hours Billed per Phase | Reductions to Time per Billing Judgment | Hours Cut for Billing Judgment | Claimed Hours in Motion | % Cut | $ Cut to Lodestar |
|---|---|---|---|---|---|---|---|
| | | 5,257.34 | | -1,338.74 | 3,918.60 | 25.46% | -$409,482.85 |
| Phase III | Bloom, Justin | 210.23 | Block description of reductions for billing judgment: Reductions of time for attendance at depositions; fundraising and grant requests to cover litigation expenses; pro hac vice paperwork for trial counsel; communications with third-parties regarding subpoena objections and production logistics; reduced time for full team communications; activities related to City Council meeting; public records requests; interaction with expert witness including retainer issues; and for work with co-counsel on exfiltration investigation and preliminary injunction. | -80.43 | 129.80 | -38.26% | -$30,965.55 |
| Phase III | Coyne, Molly | 408.86 | Block description of reductions for billing judgment: Reductions of time for document review; expert report assistance with documents; discovery issues; pro hac vice paperwork; and for attendance at depositions. | -126.89 | 281.97 | -31.04% | -$37,432.55 |
| Phase III | Evenson, Fred | 226.28 | Block description of reductions for billing judgment: Reductions of time for assistance at depositions; case management conferences regarding litigation strategy and new issues arising during discovery; work with expert; and for assistance to clients in fundraising and grant requests. | -51.57 | 174.71 | -22.79% | -$19,854.45 |
| Phase III | Goodstein, Michael | 113.50 | Block description of reductions for billing judgment: Reductions of time for court appearance paperwork; case management and discussions with team; strategy and budget discussions within firm, and for oversight of junior associate. | -5.20 | 108.30 | -4.58% | -$2,548.00 |
| Phase III | Pierce, Benjamin | 560.20 | Block description of reductions for billing judgment: Reductions of time spent by junior lawyer on continued "ramp up" (file review, factual research); document review, expert report document preparation and index; pro hac vice paperwork, trial proof chart preparation; attendance at depositions; case management discussions within firm and with co-counsel; and for sitting in on calls with defense counsel regarding discovery disputes. | -315.26 | 244.94 | -56.28% | -$70,933.50 |
| Phase III | Schmidt, Kathryn | 794.46 | Block description of reductions for billing judgment: Reductions of time for "ramp up" time heading into deposition preparation; case management and strategy discussions; budget issues and discussions with co-counsel and clients about expert retainers and grants; oversight and communications with junior lawyers, paralegals and support staff; assistance to expert witnesses in preparation of their disclosures; and for paperwork related to pro hac vice appearance. | -226.34 | 568.12 | -28.49% | -$99,589.60 |
| Phase III | Sproul, Christopher | 119.88 | Reductions for billing judgment: Assistance to clients in fundraising and grant requests; | -11.30 | 108.58 | -9.43% | -$5,537.00 |
| Phase IV | Bloom, Justin | 41.98 | Block description of cuts and reductions for billing judgment: Reductions of time for ECF issues; discussions with expert witness with co-counsel; and for settlement discussions with co-counsel and preparation for settlement meetings. | -4.93 | 37.05 | -11.74% | -$1,898.05 |
| Phase IV | Coyne, Molly | 61.32 | Block description of reductions for billing judgment: Reductions of time for calls with Ben Pierce to discuss case and orient to team's document management; attendance on calls w/ full team regarding settlement decisions; and for communications with lead counsel regarding case history. | -2.40 | 58.92 | -3.91% | -$708.00 |
| Phase IV | Evenson, Fred | 1.36 | Reductions of time for billing judgment: Review of junior associate spreadsheet regarding third party subpoena productions. | -0.46 | 0.90 | -33.82% | -$177.10 |
| Phase IV | Goodstein, Michael | 44.60 | Block description of reductions for billing judgment: Reductions of time for case management and strategy discussions within firm. | -2.40 | 42.20 | -5.38% | -$1,176.00 |
| Phase IV | Pierce, Benjamin | 64.20 | Block description of reductions for billing judgment: Reductions of time spent by junior lawyer on assisting experts with disclosure reports; case management discussions within firm and with co-counsel; attendance at depositions; sitting in on calls with defense counsel regarding discovery disputes. | -18.50 | 45.70 | -28.82% | -$4,162.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Phase | Timekeeper | Total Hours Billed per Phase | Reductions to Time per Billing Judgment | Hours Cut for Billing Judgment | Claimed Hours in Motion | % Cut | $ Cut to Lodestar |
|---|---|---|---|---|---|---|---|
| | | 5,257.34 | | -1,338.74 | 3,918.60 | 25.46% | -$409,482.85 |
| Phase IV | Schmidt, Kathryn | 115.56 | Block description of reductions for billing judgment: Reductions of time for discussions of litigation and settlement positions/strategies among co-counsel and clients; finalizing expert rebuttal reports; and for drafting settlement correspondence to defense. | -12.30 | 103.26 | -10.64% | -$5,412.00 |
| Phase IV | Sproul, Christopher | 9.12 | Reductions for billing judgment: Call with client about settlement. | -0.10 | 9.02 | -1.10% | -$49.00 |
| Phase V | Bloom, Justin | 15.40 | Block description of reductions for billing judgment: Reductions for time for reviewing City Council meetings; and for emails litigation team regarding status of City's processing of settlement. | -1.50 | 13.90 | -9.74% | -$577.50 |
| Phase V | Goodstein, Michael | 3.80 | Reductions of time for billing judgment: Case management meeting within firm. | -0.50 | 3.30 | -13.16% | -$245.00 |
| Phase V | Pierce, Benjamin | 5.10 | Reductions of time for billing judgment for time spent researching DOJ's position regarding citizen suit settlements and SEPs. | -1.00 | 4.10 | -19.61% | -$225.00 |
| Phase V | Schmidt, Kathryn | 159.53 | Block description of reductions for billing judgment: Reductions of time for case management/strategy discussions within firm, to review and draft settlement documents with defense, and to survey of attorney fee awards in order to provide an attorney fee calculation in response to City's request for an attorney fee figure to consider in settlement. | -30.40 | 129.13 | -19.06% | -$13,376.00 |
| Phase V | Sproul, Christopher | 3.32 | Reductions for billing judgment: Emails with co-counsel about fee petition in light of City's changed settlement position. | -0.15 | 3.17 | -4.52% | -$73.50 |
| Phase VI | Bloom, Justin | 21.96 | Block description of reductions for billing judgment: Reductions of time for case administration; work on court filings prepared by co-counsel and calls with co-counsel regarding same; and for review of city council meetings. | -4.43 | 17.53 | -20.17% | -$1,705.55 |
| Phase VI | Coyne, Molly | 41.89 | Block description of reductions for billing judgment: Reductions of time for legal research regarding attorney fees; researching history of case and drafting attorney bios for fee demand to City; and for review of correspondence with defense. | -23.26 | 18.63 | -55.52% | -$6,861.70 |
| Phase VI | Evenson, Fred | 1.67 | Phase VI: None | 0.00 | 1.67 | 0.00% | $0.00 |
| Phase VI | Goodstein, Michael | 12.20 | Block description of reductions for billing judgment: Reductions of time for case management meeting within firm; preparation for calls with co-counsel and opposing counsel; and for review of fee demand letter. | -2.80 | 9.40 | -22.95% | -$1,372.00 |
| Phase VI | Schmidt, Kathryn | 132.79 | Block description of reductions for billing judgment: Reductions of time for reviewing timeslips for billing judgment; drafting fee demand letter to defense and supplements; and for discussions with co-counsel about fee petition and court filings, status conference. | -31.10 | 101.69 | -23.42% | -$13,684.00 |
| Phase VI | Sproul, Christopher | 9.56 | Block description of reductions for billing judgment: Reductions of time for consultation and communication with co-counsel about fee petition strategies; directions to junior lawyer for legal research; and for comments on co-counsel's correspondence and stipulations with the defense. | -6.66 | 2.90 | -69.65% | -$3,263.40 |
| All Phases | Paralegal Time | 804.99 | Block description of reductions for billing judgment: Reductions of time spent by paralegals or attorneys on paralegal-type tasks for document management and review; deposition exhibit preparation; assistance to experts and drafting indeces of documents; finalizing discovery responses, court filings or correspondence with defense; case management discussions with senior lawyers and clarifying instructions; assembly of cost documents from clients and co-counsel for consolidation and delivery to defense in fee demand package; and for interactions with court reporters on scheduling and cost. | -220.91 | 584.08 | -27.44% | -$33,136.50 |

Exhibit 4

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Case 8:16-cv-03319-AEP Suncoast Waterkeeper et al. v City of St Petersburg Document 211-3 Filed 04/03/19 Page 216 of 219 PageID 4909

Case No. 8:16-cv-03319-JDW-AEP

| Date | Description | Amount | Experts | Depositions and Mediation | Litigation Support | Travel | Court Costs/ Subpoenas | Legal research | Copies/filings/ postage/misc |
|---|---|---|---|---|---|---|---|---|---|
| | | $167,094.98 | $ 120,366.95 | $ 19,915.07 | $ 10,072.60 | $ 11,980.69 | $ 1,855.20 | $ 1,222.42 | $ 1,682.05 |
| 09/24/16 | AMERICAN AIR0012389922708 / Evenson / | $ 411.70 | | | | $ 411.70 | | | |
| 09/25/16 | HERTZ RENT-A-CAR / Evenson | $ 323.70 | | | | $ 323.70 | | | |
| 09/28/16 | FEDEXOFFICE 00015313 / Copies | $ 19.40 | | | | | | | $ 19.40 |
| 09/29/16 | FEDEXOFFICE 00015313 / Copies | $ 29.56 | | | | | | | $ 29.56 |
| 09/29/16 | Postage - Notice of Intent to Sue to City / Bloom | $ 53.20 | | | | | | | $ 53.20 |
| 12/01/16 | US District Court / EA | $ 18.00 | | | | | | | $ 18.00 |
| 12/02/16 | Filing Fee / Bloom | $ 400.00 | | | | | $ 400.00 | | |
| 12/02/16 | Mileage, 63x2 @ .54/mile / MDFL Clerks office - filing complaint / Bloom | $ 68.04 | | | | $ 68.04 | | | |
| 12/02/16 | Parking / MDFL Clerks office - filing complaint / Bloom | $ 1.85 | | | | $ 1.85 | | | |
| 12/06/16 | Service / Service of subpoena / Bloom | $ 45.00 | | | | | $ 45.00 | | |
| 12/12/16 | Mileage, 40x2@ .54/mile / pre-suit settlement meeting / Bloom | $ 43.20 | | | | $ 43.20 | | | |
| 12/12/16 | Parking - st. pete / pre-suit settlement meeting / Bloom | $ 3.00 | | | | $ 3.00 | | | |
| 12/31/16 | Lexis Nexis/ EA | $ 60.98 | | | | | | $ 60.98 | |
| 01/05/17 | Pro hac x 2 (Sproul and Evenson) / Bloom | $ 300.00 | | | | | $ 300.00 | | |
| 01/29/17 | Subpoena service / Treasure Island / Bloom | $ 45.00 | | | | | $ 45.00 | | |
| 01/30/17 | Subpoenas mail / Bloom | $ 34.00 | | | | | $ 34.00 | | |
| 01/31/17 | Lexis Nexis/ EA | $ 52.32 | | | | | | $ 52.32 | |
| 02/28/17 | Lexis Nexis/ EA | $ 49.15 | | | | | | $ 49.15 | |
| 03/01/17 | Mileage, 63x2@ .54/mile / FDEP deposition / Bloom | $ 68.04 | | | | $ 68.04 | | | |
| 03/07/17 | Transcript - Porcelli Motion to Compel/ T.I. Bloom | $ 70.00 | | | | | $ 70.00 | | |
| 03/08/17 | Subpoena Treasure Island / miles, 42x2@ .54/mile / Bloom | $ 45.36 | | | | $ 45.36 | | | |
| 03/31/17 | Lexis Nexis/ EA | $ 139.01 | | | | | | $ 139.01 | |
| 06/30/17 | Lexis Nexis/ EA | $ 233.04 | | | | | | $ 233.04 | |
| 07/31/17 | Lexis Nexis/ EA | $ 15.90 | | | | | | $ 15.90 | |
| 08/31/17 | Lexis Nexis/ EA | $ 11.58 | | | | | | $ 11.58 | |
| 09/13/17 | DELTA AIR 0068675295420 / Evenson | $ 430.19 | | | | $ 430.19 | | | |
| 09/23/17 | DELTA AIR 0062397820057 / Evenson | $ 411.80 | | | | $ 411.80 | | | |
| 09/27/17 | Mileage, 63x2@ .54/mile / Bloom / mediation | $ 68.04 | | | | $ 68.04 | | | |
| 09/30/17 | Lexis Nexis/ EA | $ 23.03 | | | | | | $ 23.03 | |
| 10/11/17 | Mediation / John C. Wilcox | $ 2,047.50 | | $ 2,047.50 | | | | | |
| 10/19/17 | Mileage - MSJ filing/ 63x2@ .54/mile / Bloom | $ 68.04 | | | | $ 68.04 | | | |
| 10/19/17 | Parking Court - MSJ filing / Bloom | $ 3.00 | | | | $ 3.00 | | | |
| 10/31/17 | Lexis Nexis/ EA | $ 142.60 | | | | | | $ 142.60 | |
| 11/30/17 | Lexis Nexis/ EA | $ 60.78 | | | | | | $ 60.78 | |
| 12/04/17 | AMERICAN AIR0012161067231 / Evenson | $ 691.61 | | | | $ 691.61 | | | |
| 12/10/17 | BUDGET.COM PREPAY RESERV / Evenson | $ 278.61 | | | | $ 278.61 | | | |
| 12/16/17 | SAN JOSE AIRPORT (PARKING) | $ 108.00 | | | | $ 108.00 | | | |
| 12/20/17 | Askew Deposition / Morgan J. Morey | $ 1,091.00 | | $ 1,091.00 | | | | | |
| 12/21/17 | Tankersley Deposition / Morgan J. Morey | $ 1,275.00 | | $ 1,275.00 | | | | | |
| 12/31/17 | Lexis Nexis/ EA | $ 7.63 | | | | | | $ 7.63 | |
| 01/11/18 | Court request for resubmission of materials / Binders for Judge / Office Depot / Bloom | $ 40.29 | | | | | | | $ 40.29 |
| 01/12/18 | FedEx Court | $ 10.15 | | | | | | | $ 10.15 |
| 01/12/18 | Court request for resubmission of materials / Mail Binders to Judge / Fedex Kinkos / Bloom | $ 23.82 | | | | | | | $ 23.82 |
| 01/25/18 | Pacer / legal research/ Bloom | $ 22.40 | | | | | | | $ 22.40 |
| 01/31/18 | Lexis Nexis/ EA | $ 17.51 | | | | | | $ 17.51 | |
| 02/06/18 | PSI, Process Server / CH2M Hill / Bloom | $ 31.20 | | | | | $ 31.20 | | |
| 02/06/18 | DEP Records Deposit / Bloom | $ 141.67 | | | | | | | $ 141.67 |
| 02/07/18 | Genesis, Process Serv / Reiss, Holton, Yeargan, Brown and Caldwell / Bloom | $ 315.00 | | | | | $ 315.00 | | |
| 02/16/18 | AMERICAN AIR0012173389047 / Evenson | $ 649.00 | | | | $ 649.00 | | | |
| 02/20/18 | United Airlines / Coyne | $ 535.30 | | | | $ 535.30 | | | |
| 02/22/18 | Genesis, Process Serv / Bosso, Duggan / Bloom | $ 180.00 | | | | | $ 180.00 | | |
| 02/26/18 | Pro hac x2 (Schmidt and Coyne) / Bloom | $ 300.00 | | | | | $ 300.00 | | |
| 02/26/18 | Southwest Air / Sproul | $ 651.00 | | | | $ 651.00 | | | |
| 02/27/18 | FEDEXOFFICE 00015313 / Deposition Exhibits / Evenson | $ 88.61 | | $ 88.61 | | | | | |
| 02/27/18 | FEDEXOFFICE 00015313 / Deposition Exhibits / Evenson | $ 11.76 | | $ 11.76 | | | | | |
| 02/27/18 | Fedex Kinkos / Deposition Exhibits / Bloom | $ 178.61 | | $ 178.61 | | | | | |
| 02/27/18 | Yeargan Dep - miles, 65x2@ / Bloom | $ 70.20 | | | | $ 70.20 | | | |
| 02/27/18 | LYFT *RIDE MON 8AM / Sproul | $ 22.40 | | | | $ 22.40 | | | |
| 02/28/18 | FEDEXOFFICE 00015313 / Deposition Exhibits / Evenson | $ 27.41 | | $ 27.41 | | | | | |
| 02/28/18 | FEDEXOFFICE 00015313 / Deposition Exhibits / Evenson | $ 22.12 | | $ 22.12 | | | | | |
| 02/28/18 | Monthly photocopy charges for February/ HG | $ 28.30 | | | | | | | $ 28.30 |
| 03/03/18 | LYFT *RIDE FRI 6PM / Sproul | $ 16.31 | | | | $ 16.31 | | | |

Exhibit 4 - Page 1

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Description | Amount | Experts | Depositions and Mediation | Litigation Support | Travel | Court Costs/ Subpoenas | Legal research | Copies/filings/ postage/misc |
|---|---|---|---|---|---|---|---|---|---|
| | | $167,094.98 | $ 120,366.95 | $ 19,915.07 | $ 10,072.60 | $ 11,980.69 | $ 1,855.20 | $ 1,222.42 | $ 1,682.05 |
| 03/04/18 | Abbaspour Deposition / Lucente | $ 1,321.25 | | $ 1,321.25 | | | | | |
| 03/04/18 | FEDEXOFFICE 00015594 / Deposition Exhibits / Evenson | $ 23.84 | | $ 23.84 | | | | | |
| 03/04/18 | FEDEXOFFICE 00015594 / Deposition Exhibits / Evenson | $ 223.67 | | $ 223.67 | | | | | |
| 03/04/18 | FEDEXOFFICE 00015594 / Deposition Exhibits / Evenson | $ 1.39 | | $ 1.39 | | | | | |
| 03/04/18 | FEDEXOFFICE 00015594 / Deposition Exhibits / Evenson | $ 113.50 | | $ 113.50 | | | | | |
| 03/04/18 | FEDEXOFFICE 00015594 / Deposition Exhibits / Evenson | $ 21.70 | | $ 21.70 | | | | | |
| 03/04/18 | FEDEXOFFICE 00015313 / Deposition Exhibits / Evenson | $ 128.27 | | $ 128.27 | | | | | |
| 03/04/18 | Uber / Travel / Coyne | $ 13.32 | | | | $ 13.32 | | | |
| 03/04/18 | United Airlines bag check / Coyne | $ 12.50 | | | | $ 12.50 | | | |
| 03/05/18 | Longley Deposition / Lucente | $ 2,674.00 | | $ 2,674.00 | | | | | |
| 03/06/18 | Yeargan and Holton Depositions / Morgan J. Morey | $ 1,056.00 | | $ 1,056.00 | | | | | |
| 03/06/18 | Duggan Deposition / Morgan J. Morey | $ 1,376.00 | | $ 1,376.00 | | | | | |
| 03/08/18 | Palenchar Deposition Day 1 / Lucente | $ 1,637.25 | | $ 1,637.25 | | | | | |
| 03/08/18 | FEDEXOFFICE 00015594 / Deposition Exhibits / Evenson | $ 40.06 | | $ 40.06 | | | | | |
| 03/08/18 | FedEx / Deposition Exhibits for Palenchar Deposition / Coyne | $ 89.31 | | $ 89.31 | | | | | |
| 03/08/18 | ES2018-130 KS - Travel to and from Tampa, FL on 3/5/18 through 3/8/18 for depositions (Longley, Wilson) (Includes airfare, lodging, taxi and Uber transportation)./ Schmidt / HG | $ 952.47 | | | | $ 952.47 | | | |
| 03/09/18 | FedEx (Invoice 6-113-81311) - Charge for shipment of deposition exhibits and materials sent to V. M. L & Associates (c/o Kaki Schmidt) from Lorielle Morgan. (Box 1 of 2). / Deposition Exhibits | $ 61.94 | | $ 61.94 | | | | | |
| 03/09/18 | FedEx (Invoice 6-113-81311) - Charge for shipment of deposition exhibits and materials sent to V. M. L & Associates (c/o Kaki Schmidt) from Lorielle Morgan. (Box 2 of 2). Deposition Exhibits | $ 65.39 | | $ 65.39 | | | | | |
| 03/09/18 | BAP - Travel to and from Tampa, FL on 3/4/18 through 3/9/18 to assist lead counsel and co-counsel with witness depositions. (Includes airfare, lodging, rental car, meal, taxi, Uber transportation and FedEx delivery)./ Pierce / HG | $ 1,226.15 | | | | $ 1,226.15 | | | |
| 03/10/18 | ENTERPRISE RENT-A-CAR / Evenson | $ 1,009.36 | | | | $ 1,009.36 | | | |
| 03/10/18 | TaxiPass.com / Coyne | $ 30.51 | | | | $ 30.51 | | | |
| 03/10/18 | United Airlines bag check / Coyne | $ 12.50 | | | | $ 12.50 | | | |
| 03/26/18 | Advanced Discovery Inc. (Invoice B221492R) - Charge for setup of the document review database. / HG | $ 1,877.87 | | | $ 1,877.87 | | | | |
| 03/31/18 | FedEx (Invoice 6-142-79031) - Charge for return shipment of deposition exhibits and materials sent to Lorielle Morgan from Ben Pierce on 3/8/18. Deposition Materials | $ 88.67 | | $ 88.67 | | | | | |
| 03/31/18 | Advanced Discovery Inc. (Invoice B222804) - Litigation support for document productions. March. Charge for process, image, OCR and upload additional FDEP documents; Process, format and upload voluminous Caseware documents produced by Kerkering Barberio in response to subpoena for production of documents; Process, format and upload email messages of custodian L. Brock produced by Kerkering Barberio in response to subpoena for production of documents; Process, format and upload public records to document review database in Concordance; Generate cross-reference reporting for production of documents by Defendant City of St. Petersburg (Vol. 1-6)./ HG | $ 700.00 | | | $ 700.00 | | | | |
| 03/31/18 | Monthly color photocopy charges for March./ HG | $ 21.25 | | | | | | | $ 21.25 |
| 03/31/18 | Monthly photocopy charges for March./ HG | $ 69.00 | | | | | | | $ 69.00 |
| 03/31/18 | LogMeIn USA, Inc. (Invoice 1207172373) - Charge for OpenVoice Audio for period 3/3/18 - 4/2/18. (Invoice dated 4/3/18)./ HG | $ 27.12 | | | | | | | $ 27.12 |
| 03/31/18 | Lexis Nexis/ EA | $ 107.07 | | | | | | $ 107.07 | |
| 04/05/18 | Pacer (Invoice 2917895-Q12018) - Charge for service period 1/1/18 - 3/31/18./ HG | $ 18.20 | | | | | | $ 18.20 | |

Exhibit 4 - Page 2

| Date | Description | Amount | Experts | Depositions and Mediation | Litigation Support | Travel | Court Costs/ Subpoenas | Legal research | Copies/filings/ postage/misc |
|---|---|---|---|---|---|---|---|---|---|
| | | $167,094.98 | $ 120,366.95 | $ 19,915.07 | $ 10,072.60 | $ 11,980.69 | $ 1,855.20 | $ 1,222.42 | $ 1,682.05 |
| 04/08/18 | ENTERPRISE RENT-A-CAR / Evenson | $ 329.86 | | | | $ 329.86 | | | |
| 04/10/18 | City Council Mtg - miles, 63x2@ / Bloom | $ 68.04 | | | | $ 68.04 | | | |
| 04/30/18 | First Bankcard (Invoice May 2018) - Charge for 3 flash drives to send documents to experts. | $ 87.66 | $ 87.66 | | | | | | |
| 04/30/18 | FedEx (Invoice 6-172-03133) - Charge for delivery of materials to Tom Christ (expert) from Marnie Carter. | $ 20.75 | $ 20.75 | | | | | | |
| 04/30/18 | Wilson Deposition / Lucente | $ 786.50 | | $ 786.50 | | | | | |
| 04/30/18 | Advanced Discovery Inc. (Invoice B223739) - Litigation support for document productions.  April / HG - Charge to export out selective documents to searchable pdf and provide a cross reference file; process, image and upload the Defendant 9th and CH2M Hill production; Process, image and upload collection of public records in preparation for production to Defendant; Export PDF images of documents produced by REISS in preparation for attorney review; Process additional video files, re-image production set to color, number and endorse OCE001 production to Defendant; Process, image and upload the FLFWCC production documents./ HG | $ 1,356.25 | | | $ 1,356.25 | | | | |
| 04/30/18 | FedEx (Invoice 6-172-03133) - Charge for shipment of CH2M Hill's production of documents sent to Mike Peloquin (Advanced Discovery) form Marnie Carter./ HG | $ 17.22 | | | | | | | $ 17.22 |
| 04/30/18 | Monthly color photocopy charges for April./ HG | $ 28.75 | | | | | | | $ 28.75 |
| 04/30/18 | Monthly photocopy charges for April./ HG | $ 21.30 | | | | | | | $ 21.30 |
| 04/30/18 | Lexis Nexis/ EA | $ 69.65 | | | | | | $ 69.65 | |
| 05/09/18 | Fedex Kinkos / Deposition Exhibits for Frey and Palenchar Depositions / Bloom | $ 39.87 | | $ 39.87 | | | | | |
| 05/09/18 | Parking / Frey Dep / Bloom | $ 16.25 | | | | $ 16.25 | | | |
| 05/09/18 | Mileage Frey Dep - miles, 69 / Bloom | $ 37.26 | | | | $ 37.26 | | | |
| 05/10/18 | Parking Palenchar Dep / Bloom | $ 16.25 | | | | $ 16.25 | | | |
| 05/10/18 | Mileage Palenchar Dep / Bloom | $ 74.54 | | | | $ 74.54 | | | |
| 05/15/18 | MDG 15th travel to/from West Palm for meeting with Dr. Gary Rand/ Goodstein / HG | $ 292.14 | | | | $ 292.14 | | | |
| 05/18/18 | FedEx (Invoice 6-187-00267) - Charge for shipment of document review binder sent to Dr. Gary Rand (Expert) from Michael Goodstein. | $ 33.71 | $ 33.71 | | | | | | |
| 05/23/18 | Frey Deposition / Lexitas | $ 1,558.40 | | $ 1,558.40 | | | | | |
| 05/23/18 | Palenchar Deposition Day 2  / Lexitas | $ 2,069.24 | | $ 2,069.24 | | | | | |
| 05/25/18 | Expert Witness: Christ - work through expert disclosure report | $ 80,000.00 | $ 80,000.00 | | | | | | |
| 05/25/18 | Expert Witness: Shefftz - through expert disclosure | $ 8,993.60 | $ 8,993.60 | | | | | | |
| 05/25/18 | Expert Witness: Rand through expert disclosure | $ 7,500.00 | $ 7,500.00 | | | | | | |
| 05/25/18 | Expert Wtiness: Rudo through expert disclosure | $ 4,800.00 | $ 4,800.00 | | | | | | |
| 05/31/18 | Monthly color photocopy charges for May./ HG | $ 243.75 | | | | | | | $ 243.75 |
| 05/31/18 | Monthly photocopy charges for May./ HG | $ 90.80 | | | | | | | $ 90.80 |
| 05/31/18 | Advanced Discovery - May Invoice. Native and text processing for 52GB worth of data. Process, image and upload the 10th Defendant production; Provide a treesize directory report on the CH2Hill thumb drive data and discuss processing specs; Process the defendant 11th production.  Review and capture the St production stamp numbers from the pdfs. Perform a search on email communications between stpete.org and BrwnCald.com and provide search results; Review and capture the St production stamp numbers from the pdfs. Format and upload the 11th Defendant production to Concordance. Provide a cross reference file for both the documents uploaded and documents excluded./ HG | $ 4,399.82 | | | $ 4,399.82 | | | | |
| 05/31/18 | Lexis Nexis/ EA | $ 86.47 | | | | | | $ 86.47 | |
| 06/06/18 | Fedex expert copies - materials for meeting w sewage engineer on rebuttal / HG | $ 33.05 | $ 33.05 | | | | | | |
| 06/08/18 | Deposition Transcripts 30(b)(6) on standing / Beaman /Esquire / Taken by Def | $ 195.80 | | $ 195.80 | | | | | |
| 06/08/18 | Deposition Transcripts Bloom / Esquire /  Taken by Def | $ 195.80 | | $ 195.80 | | | | | |
| 06/08/18 | Parking / Bloom Deposition | $ 1.85 | | | | $ 1.85 | | | |
| 06/08/18 | Mileage / Bloom Deposition 138 @ .54/mile / Bloom | $ 74.52 | | | | $ 74.52 | | | |
| 06/09/18 | Travel to Tampa (6/4-9) / Defend depositions (Beaman/Bloom) and work with expert witness. Airfare and rental car / Schmidt / HG | $ 437.00 | | | | $ 437.00 | | | |
| 06/11/18 | Subpoena - USF / Bloom | $ 45.00 | | | | | $ 45.00 | | |

Exhibit 4 - Page 3

| Date | Description | Amount | Experts | Depositions and Mediation | Litigation Support | Travel | Court Costs/ Subpoenas | Legal research | Copies/filings/ postage/misc |
|---|---|---|---|---|---|---|---|---|---|
| | | $167,094.98 | $ 120,366.95 | $ 19,915.07 | $ 10,072.60 | $ 11,980.69 | $ 1,855.20 | $ 1,222.42 | $ 1,682.05 |
| 06/12/18 | Digital One Legal Solutions (Invoice SF18-060063) - Charge for imaging voluminous key files from Defendant's production of documents./ HG | $ 76.16 | | | $ 76.16 | | | | |
| 06/18/18 | Subpoenas - media - Fox, Ch 10 / Bloom | $ 90.00 | | | | | $ 90.00 | | |
| 06/19/18 | Mileage / Court ordered status conference - 124 @ .54/mile /  Bloom | $ 66.96 | | | | $ 66.96 | | | |
| 06/19/18 | Parking / Court ordered status conference / Bloom | $ 3.00 | | | | $ 3.00 | | | |
| 06/20/18 | Mileage / Settlement Negotiations - 39x2 @ .54/mile / Bloom | $ 42.12 | | | | $ 42.12 | | | |
| 06/22/18 | FedEx (Invoice 6-222-28255) - Charge for shipment of documents for review sent to Dr. Gary Rand (Expert) from Michael Goodstein. | $ 18.18 | $ 18.18 | | | | | | |
| 06/22/18 | Travel to Tampa (6/18-22)/Court status conference, settlement, work with sewage engineer testifying expert on rebuttal report. Airfare and rental car / Schmidt / HG | $ 685.00 | | | | $ 685.00 | | | |
| 06/25/18 | Expert Witness: Rand rebuttal | $ 5,000.00 | $ 5,000.00 | | | | | | |
| 06/25/18 | Expert Witness: Rudo rebuttal | $ 2,000.00 | $ 2,000.00 | | | | | | |
| 06/27/18 | Parking / Settlement Negotiations / Bloom | $ 6.85 | | | | $ 6.85 | | | |
| 06/27/18 | Parking / Settlement Negotiations / Bloom | $ 1.85 | | | | $ 1.85 | | | |
| 06/27/18 | Travel to Tampa for settlement negotiations airfare, hotel and transportation / Goodstein / HG | $ 1,077.00 | | | | $ 1,077.00 | | | |
| 06/28/18 | Ken Wise Deposition / Lexitas | $ 1,081.20 | | $ 1,081.20 | | | | | |
| 06/28/18 | KS: Fedex/deposition exhibits - Wise and 30(b)(6) accounting | $ 18.01 | | $ 18.01 | | | | | |
| 06/29/18 | 30(b)(6) Deposition of City / Denzer / Lexitas | $ 250.00 | | $ 250.00 | | | | | |
| 06/29/18 | KS: Fedex/deposition exhibits - Wise and 30(b)(6) re City accounting | $ 56.00 | | $ 56.00 | | | | | |
| 06/29/18 | Travel to Tampa (6/26-6/29) - settlement negotiations, depositions Wise and accountant. Airfare and rental car / Schmidt / HG | $ 525.00 | | | | $ 525.00 | | | |
| 06/30/18 | Advanced Discovery - June Invoice.  Litigation support for document productions./ HG  Provide a directory report on the CH2M Hill production data.;Format and upload the Brown & Caldwell hard copy documents to Concordance. Provide a report on the third party / public records and confirm there is no overlap with the defendant collection.  Export out a report on the Kriseman, Rick tagged documents. Export out the doc list for the pdf listing. Create the searchable pdfs and export out the pdfs and natives.; Process, image and upload the Defendant experts documents.; Process, image and upload the B&C production documents.; Processing, export and upload to Concordance the CH2M Hill production documents. Provide reports on what was upload and what was excluded.;  OCR to create searchable pdfs and export out searchable pdfs / natives for expert review.;  Export out the tag list for the OCE003 production. Re-image, endorse and export out the OCE003 production.; Process, image and import additional FEDEP documents. | $ 1,662.50 | | | $ 1,662.50 | | | | |
| 06/30/18 | Monthly color photocopy charges for June./ HG | $ 43.50 | | | | | | | $ 43.50 |
| 06/30/18 | Monthly photocopy charges for June./ HG | $ 40.70 | | | | | | | $ 40.70 |
| 06/30/18 | Lexis Nexis/ EA | $ 127.50 | | | | | | $ 127.50 | |
| 07/06/18 | Expert Witness: Christ - rebuttal and settlement negotiations | $ 5,000.00 | $ 5,000.00 | | | | | | |
| 07/07/18 | Expert Witness: Shefftz - pro rata fees to work on rebuttal report which was stopped before completion due to settlement agreement in principle. | $ 5,280.00 | $ 5,280.00 | | | | | | |
| 08/29/18 | Order of transcript of 6/19/18 Status Conference before Judge Whittemore / Bloom | $ 116.80 | | | | | | | $ 116.80 |
| 10/16/18 | Courier services for delivery of stipulated consent order to Department of Justice. | $ 52.27 | | | | | | | $ 52.27 |
| 10/16/18 | Certified mail service shipping of stipulated consent order to Trey Glenn, Regional Administrator, EPA Region 4 | $ 12.90 | | | | | | | $ 12.90 |
| 10/16/18 | Certified mail service shipping of stipulated consent order to Andrew Wheeler, Acting Administrator, US EPA | $ 12.90 | | | | | | | $ 12.90 |
| 10/18/18 | Expert Witness: Christ - Evaluation of WWOMP | $ 1,000.00 | $ 1,000.00 | | | | | | |
| 12/8/2018 | December 2018 review of City Nov 29th IWRP Presentation. Comments and recommendations provided to legal team. | $ 600.00 | $ 600.00 | | | | | | |
| 3/10/2019 | Order of transcript of City Council Meetings in support of motion for Plaintiffs' motion for fees and costs | $ 497.00 | | | | | | | $ 497.00 |

Exhibit 4 - Page 4