Exhibit 5

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 1

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 01/09/18 | Schmidt, Kathryn | Call with prospective co-counsel about joining litigation team for Florida SSO cases. | 0.28 | 0.28 | $ 440 | 0.00 | $ 150 | $ 123.20 |
| 01/11/18 | Schmidt, Kathryn | Background reading of pleadings and discussion with Fellow. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 01/12/18 | Schmidt, Kathryn | Review of pleadings and motions; evidence supporting motions; and some discovery received in the case already. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 01/15/18 | Schmidt, Kathryn | Continued review of co-counsel's files. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 01/16/18 | Schmidt, Kathryn | Continued review of pleadings review, review of caselaw, and meeting preparation. | 1.20 | 1.20 | $ 440 | 0.00 | $ 150 | $ 528.00 |
| 01/16/18 | Schmidt, Kathryn | Conference call with potential co-counsel to assist in Florida SSO cases (St. Petersburg and Gulfport). Detailed discussion of the case, the clients, the defendants, plaintiff's discovery needs, expert reports, litigation strengths and risks, case management timeline and upcoming deadlines. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 01/17/18 | Schmidt, Kathryn | Continued review of pleadings and documents, and review of proposed case management agreement (retainer agreement) between HG, co-counsel and three NGO clients and Suncoast RK. | 1.40 | 1.40 | $ 440 | 0.00 | $ 150 | $ 616.00 |
| 01/19/18 | Schmidt, Kathryn | Conference call with Chris Sproul, Fred Evenson, and Ben Pierce regarding all case aspects of case, upcoming work/depositions and preparation for trial. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 01/20/18 | Schmidt, Kathryn | Review of caselaw in preparation of taking case to trial. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 01/21/18 | Schmidt, Kathryn | Legal research concerning economic benefit for purposes of penalty calculation at trial and in settlement. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 01/22/18 | Schmidt, Kathryn | Preparation of case management outline/tasks. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 01/22/18 | Schmidt, Kathryn | Discussion with Marnie Carter about document management of discovery documents. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 01/23/18 | Schmidt, Kathryn | Reading case file, pleadings, briefs and email correspondence with Chris Sproul and Mike Goodstein on case strategy. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 01/25/18 | Schmidt, Kathryn | Review of Pleadings and Discovery to get up to speed on case and determine best case management strategies going forward. | 4.30 | 4.30 | $ 440 | 0.00 | $ 150 | $ 1,892.00 |
| 01/26/18 | Schmidt, Kathryn | Review of Pleadings and Discovery to get up to speed on case and determine best case management strategies going forward. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 01/27/18 | Schmidt, Kathryn | Reading, researching and watching press coverage of St. Petersburg over time. Looking for raw footage of spills and potential witnesses and affected landowners. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 01/30/18 | Schmidt, Kathryn | Review of Chris Sproul case strategy notes, proposed deposition schedule and draft of long email to the team with many questions and request for conference call. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 2

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 01/30/18 | Schmidt, Kathryn | Kaki Schmidt and Mike Goodstein discussion about Florida cases, case schedule, retainer agreements, expert witness needs, strategies. | 1.60 | 1.60 | $ 440 | 0.00 | $ 150 | $ 704.00 |
| 01/30/18 | Schmidt, Kathryn | Review of St. Petersburg discovery responses. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 02/01/18 | Schmidt, Kathryn | Review of Sproul's dropbox files and outlining of case management ideas. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 02/02/18 | Schmidt, Kathryn | Review and analysis of case status and planning communications from Michael Goodstein. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 02/02/18 | Schmidt, Kathryn | Review of FWWCC report recommending felonies and FDEP report, and email correspondence with Pierce/Goodstein. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 02/03/18 | Schmidt, Kathryn | Reading, researching and watching press coverage of St. Petersburg over time. Looking for raw footage of spills and tential witnesses and affected landowners. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 02/05/18 | Schmidt, Kathryn | Analyzing case management strategies. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 02/05/18 | Schmidt, Kathryn | Document review to learn case, prepare for depositions and ultimately for trial. | 3.60 | 3.60 | $ 440 | 0.00 | $ 150 | $ 1,584.00 |
| 02/06/18 | Schmidt, Kathryn | Call with Molly Coyne re preparation for depositions | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 02/06/18 | Schmidt, Kathryn | Call with Chris Sproul, Fred Evenson, Justin Bloom, Molly Coyne and Ben Pierce regarding preparation for depositions, outstanding document production, FDEP public records act requests, sewage spills overview. | 1.10 | 1.10 | $ 440 | 0.00 | $ 150 | $ 484.00 |
| 02/06/18 | Schmidt, Kathryn | Document review to prepare for depositions and prepare case for trial. | 2.70 | 2.70 | $ 440 | 0.00 | $ 150 | $ 1,188.00 |
| 02/07/18 | Schmidt, Kathryn | Document review to prepare for depositions for review of evidence generally in preparation to take case to trial. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 02/08/18 | Schmidt, Kathryn | Preparation of case management plan and review of document management system in place with current litigation team. Search for documents relevant to upcoming depositions. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 02/08/18 | Schmidt, Kathryn | Document review in preparation for depositions and for review of evidence generally in preparation to take case to trial. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 02/09/18 | Schmidt, Kathryn | Reading case documents, discovery, reports and depositions in preparation for upcoming depositions and for review of evidence generally in preparation to take case to trial, and in preparation for meeting with Sproul/Evenson. | 2.25 | 2.25 | $ 440 | 0.00 | $ 150 | $ 990.00 |
| 02/10/18 | Schmidt, Kathryn | Meeting with Fred Evenson and Chris Sproul to discuss preparation of expert materials, review of St. Petersburg discovery responses for evaluation of evidentiary value and potential need for additional discovery, planning for preparing for taking depositions scheduled in February and March, potential settlement negotiation strategy. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 02/12/18 | Schmidt, Kathryn | Review of Tankersley deposition and exhibits in preparation for upcoming depositions and for review of evidence generally in preparation to take case to trial. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 02/13/18 | Schmidt, Kathryn | Emails with co-counsel regarding documents requested after Tankersley deposition and whether to meet/confer about their refusal to produce. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 02/13/18 | Schmidt, Kathryn | Reading pending motions and court orders and strategizing about reminding court of pending motions and areas of remaining proof. | 1.88 | 1.88 | $ 440 | 0.00 | $ 150 | $ 825.00 |
| 02/13/18 | Schmidt, Kathryn | Review of pleadings, discovery and depositions in preparation for depositions and to inform about injunctive relief sought. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 02/14/18 | Schmidt, Kathryn | Call with Pierce/Bloom/Evenson/Christ regarding documents still needed for expert report, preparation for upcoming depositions, potential mediation. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 02/14/18 | Schmidt, Kathryn | Review of Askew Deposition in preparation for upcoming depositions and to prepare case ultimately for trial. | 1.13 | 1.13 | $ 440 | 0.00 | $ 150 | $ 495.00 |
| 02/14/18 | Schmidt, Kathryn | Document review to prepare for depositions and understand injunctive relief. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 02/15/18 | Schmidt, Kathryn | Call with Molly Coyne and Ben Pierce regarding SSO reports and preparation for Lane Longley deposition. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 02/15/18 | Schmidt, Kathryn | Comparison of state consent order and plaintiff's proposed consent decree to determine scope of injunctive relief and deposition preparation regarding injunctive relief. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 02/15/18 | Schmidt, Kathryn | Document review and correspondence with Molly Coyne and expert witness regarding prior RFPs as basis to ask opposing counsel to produce additional documents. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 02/15/18 | Schmidt, Kathryn | Discussion with Ben Pierce about deposition preparation. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 02/15/18 | Schmidt, Kathryn | Review of spill reports with P's MPSJ and Longley declaration in preparation for deposition of Longley concerning his declaration. | 0.38 | 0.38 | $ 440 | 0.00 | $ 150 | $ 165.00 |
| 02/15/18 | Schmidt, Kathryn | Review of documents for deposition preparation and study of injunctive relief. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 02/15/18 | Schmidt, Kathryn | Document review in preparation for upcoming depositions and to understand evidence to bring case to trial. | 1.88 | 1.88 | $ 440 | 0.00 | $ 150 | $ 825.00 |
| 02/16/18 | Schmidt, Kathryn | Email correspondence with co-counsel regarding confidentiality request by def on maps, deposition locations, Brown/Caldwell narrowing of subpoena, future calls with team regarding expert witness. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/16/18 | Schmidt, Kathryn | Deposition preparation -- reading documents and new discovery documents and outlining, with emails to team. Injunctive relief analysis. | 9.80 | 9.80 | $ 440 | 0.00 | $ 150 | $ 4,312.00 |
| 02/18/18 | Schmidt, Kathryn | Document review for deposition preparation. | 0.75 | 0.75 | $ 440 | 0.00 | $ 150 | $ 330.00 |

Exhibit 5 - Page 3

Case 8:16-cv-03319-AEP   Document 211-4   Filed 04/03/19   Page 5 of 237 PageID 4917
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 4

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 02/19/18 | Schmidt, Kathryn | Extensive email correspondence with litigation team on action items post-lengthy conference call. Document review, deposition preparation, deposition scheduling and staffing, draft consent decree, injunctive relief. Transmitting Notes on currently reviewed documents. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 02/19/18 | Schmidt, Kathryn | Comprehensive and Detailed Working Meeting, including detailed review of evidence, ongoing violations, expert opinion, status of motions and discovery, case history and strategy for benefit of newly retained trial counsel.  Call with Molly Coyne, Kaki Schmidt, Ben Pierce, Justin Bloom, Fred Evenson, Tom Christ (for part of call) re document review, deposition preparation, deposition scheduling and staffing, draft consent decree, injunctive relief. | 5.20 | 5.20 | $ 440 | 0.00 | $ 150 | $ 2,288.00 |
| 02/20/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding review and analysis of voluminous responses to requests for production of documents in preparation for upcoming depositions. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 02/20/18 | Schmidt, Kathryn | Email correspondence with litigation team on numerous matters. Depositions, document review, subpoenas. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/20/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition topics to cover with Lane Longley, a witness in St. Petersburg case. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/20/18 | Schmidt, Kathryn | Deposition preparation (document and file review), outlining and exhibit assembly into binder and boxes, assembly. | 1.88 | 1.88 | $ 440 | 0.00 | $ 150 | $ 825.00 |
| 02/21/18 | Schmidt, Kathryn | Call with Justin Bloom and Ben Pierce post call with opposing counsel regarding deposition logistics and additional experts or fact witnesses concerning harm to environment, humans and wildlife, preferably on discharge days. | 0.28 | 0.28 | $ 440 | 0.00 | $ 150 | $ 123.20 |
| 02/21/18 | Schmidt, Kathryn | Call with opposing counsel (Bolves, Heeter, Schmidt, Pierce, Bloom) to discuss depositions, document production issues. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/21/18 | Schmidt, Kathryn | Drafting email to opposing counsel regarding pending matters. deposition scheduling, document requests, confidentiality requests. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 02/21/18 | Schmidt, Kathryn | Email correspondence with litigation team concerning numerous issues: depositions, expert reports, upcoming deadlines. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 02/21/18 | Schmidt, Kathryn | Call with Marnie Carter and Ben Pierce to discuss document management in this case. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 02/21/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 0.75 | 0.75 | $ 440 | 0.00 | $ 150 | $ 330.00 |
| 02/21/18 | Schmidt, Kathryn | Deposition preparation, document review, and case management tasks. | 2.25 | 2.25 | $ 440 | 0.00 | $ 150 | $ 990.00 |

Case 8:16-cv-03319-AEP   Document 211-4   Filed 04/03/19   Page 6 of 237 PageID 4918
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 5

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 02/22/18 | Schmidt, Kathryn | Detailed and extended communication with Marnie Carter about document management, upcoming depositions and previous document productions from defendant and third parties in this case. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/22/18 | Schmidt, Kathryn | Email correspondence in-house with Lorielle Morgan and HG staff regarding entry of appearances requirements and filings. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/22/18 | Schmidt, Kathryn | Conferred with Ben Pierce, Marnie Carter, and Molly Coyne regarding production of documents in St. Petersburg case. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 02/22/18 | Schmidt, Kathryn | Completed drafting email to opposing counsel regarding numerous pending discovery issues, deposition scheduling, document requests, confidentiality agreement. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 02/22/18 | Schmidt, Kathryn | Detailed preparation of case management plan and task list for entire litigation team; and associated email correspondence. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 02/22/18 | Schmidt, Kathryn | Extended email correspondence with litigation team on numerous topics: case management, deposition preparation, call with opposing counsel, travel logistics, expert reports, court reporters, subpoena challenges. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 02/23/18 | Schmidt, Kathryn | Call with Justin Bloom re: 3rd party discovery and staffing | 0.27 | 0.27 | $ 440 | 0.00 | $ 150 | $ 117.33 |
| 02/23/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 3.75 | 3.75 | $ 440 | 0.00 | $ 150 | $ 1,650.00 |
| 02/23/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 1.75 | 1.75 | $ 440 | 0.00 | $ 150 | $ 770.00 |
| 02/24/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 4.50 | 4.50 | $ 440 | 0.00 | $ 150 | $ 1,980.00 |
| 02/25/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 2.25 | 2.25 | $ 440 | 0.00 | $ 150 | $ 990.00 |
| 02/26/18 | Schmidt, Kathryn | Deposition preparation; detailed document searches/review and outlining. | 2.63 | 2.63 | $ 440 | 0.00 | $ 150 | $ 1,155.00 |
| 02/26/18 | Schmidt, Kathryn | Extended email correspondence with litigation team on numerous topics: depositions, expert report, case management, travel logistics, subpoenas | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 02/27/18 | Schmidt, Kathryn | Conference call with call with Molly Coyne, Fred Evenson, Chris Sproul, Justin Bloom, and Ben Pierce regarding Mary Yeargan, Michelle Holton depositions, future deposition targets, preparation for David Abbaspour, John Palenchar, Lane Longley depositions, exfiltration theory, expert report drafting. | 2.80 | 2.80 | $ 440 | 0.00 | $ 150 | $ 1,232.00 |
| 02/27/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 02/27/18 | Schmidt, Kathryn | Preparation for deposition of Longley and Wilson. Outlining and document review. | 2.25 | 2.25 | $ 440 | 0.00 | $ 150 | $ 990.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 02/27/18 | Schmidt, Kathryn | Preparation for depositions, discussions, outlining, binder and exhibit preparation. | 3.30 | 3.30 | $ 440 | 0.00 | $ 150 | $ 1,452.00 |
| 02/28/18 | Schmidt, Kathryn | Call with Molly Coyne regarding document management and docs produced by FDEP and Def. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 02/28/18 | Schmidt, Kathryn | Conferred with Ben Pierce regarding deposition of witnesses in St. Petersburg case. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/28/18 | Schmidt, Kathryn | Conferred with Marnie Carter and Ben Pierce regarding review of documents in preparation for deposition of witnesses in St. Petersburg case. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 02/28/18 | Schmidt, Kathryn | Preparation for deposition of Longley, Wilson and Parks. Outlining and document review. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 02/28/18 | Schmidt, Kathryn | Deposition preparation -- document review, outlining and emails with litigation team. | 2.20 | 2.20 | $ 440 | 0.00 | $ 150 | $ 968.00 |
| 03/01/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding further preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 03/01/18 | Schmidt, Kathryn | Further communications with Marnie Carter regarding search terms for use in reviewing all production documents in preparation for depositions. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 03/01/18 | Schmidt, Kathryn | Call with Molly Coyne re document production, Concordance, Michele Duggan deposition | 0.42 | 0.42 | $ 440 | 0.00 | $ 150 | $ 184.80 |
| 03/01/18 | Schmidt, Kathryn | Conference call with Bejamin Pierce and Marnie Carter regarding review and analysis of search term hit reporting in preparation for batching production documents for attorney review in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 03/01/18 | Schmidt, Kathryn | Conference call with Chris Sproul, Fred Evenson, Justin Bloom to discuss testimony and evidence value of Michele Duggan deposition, follow-up lines of questioning for additional deponents. | 0.98 | 0.98 | $ 440 | 0.00 | $ 150 | $ 431.20 |
| 03/01/18 | Schmidt, Kathryn | Preparation for deposition of Longley, Wilson and Parks. Outlining and document review. | 3.50 | 3.50 | $ 440 | 0.00 | $ 150 | $ 1,540.00 |
| 03/02/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding attorney review of batched production documents in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 03/02/18 | Schmidt, Kathryn | Preparation for deposition of Longley, Wilson and Parks. Outlining and document review. Preparation of documents to be mailed to Tampa for exhibits. Received notice from defense counsel at 1:30pm 3/2 that Parks had retired and could not be located and therefore his deposition on 3/7 would "have to be postponed." | 3.50 | 3.50 | $ 440 | 0.00 | $ 150 | $ 1,540.00 |
| 03/03/18 | Schmidt, Kathryn | Preparation for Longley and Wilson depositions. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 03/04/18 | Schmidt, Kathryn | Preparation for Longley and Wilson depositions. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |

Exhibit 5 - Page 6

Case 8:16-cv-03319-AEP Document 211-4 Filed 04/03/19 Page 8 of 237 PageID 4920
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 7

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 03/05/18 | Schmidt, Kathryn | Attend David Abbaspour Deposition, afternoon portion only, in preparation for depositions of Longley, Wilson, Palenchar. | 2.50 | 2.50 | $ 440 | 0.00 | $ 150 | $ 1,100.00 |
| 03/05/18 | Schmidt, Kathryn | Travel from DC to Tampa Bay for depositions | 2.50 | 0.00 | $ 440 | 2.50 | $ 150 | $ 375.00 |
| 03/05/18 | Schmidt, Kathryn | Deposition preparation, including review of SSOs and maps for locations of ditches/canals etc. that lead to navigable WOTUS in order to obtain proof to disprove defendant's contention in answer, interrogatories and motion for summary judgment that certain discharges did not reach navigable WOTUS. Also reviewed SSOs that defendant alleges in its motion for summary judgment will not recur and therefore case is moot... to be discussed with Longley. | 1.90 | 1.90 | $ 440 | 0.00 | $ 150 | $ 836.00 |
| 03/06/18 | Schmidt, Kathryn | Conference call with Sproul, Evenson, Bloom, Pierce, Schmidt to discuss Longley deposition, evaluation of evidentiary value of testimony, consideration of additional questions to pose to Mr. Longley during resumed deposition and preparation for questioning of other St. Petersburg witnesses at additional depositions. | 0.87 | 0.87 | $ 440 | 0.00 | $ 150 | $ 382.80 |
| 03/06/18 | Schmidt, Kathryn | Deposition of Lane Longley - Pre-deposition preparations. Post deposition preparations for continued testimony of Longley and upcoming deposition of Wilson. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 03/06/18 | Schmidt, Kathryn | Deposition of Lane Longley - First day. | 7.00 | 7.00 | $ 440 | 0.00 | $ 150 | $ 3,080.00 |
| 03/07/18 | Schmidt, Kathryn | Call with F.Evenson, M.Coyne and B. Pierce from the field concerning further site visits to certain receiving waters of SSOs and their connection to Tampa Bay; and additional sampling resources discovered. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/07/18 | Schmidt, Kathryn | Preparation for continuation of Longley deposition and Wilson deposition; outlining; copies; exhibit preparation, detailed review of certain exhibits. | 3.70 | 3.70 | $ 440 | 0.00 | $ 150 | $ 1,628.00 |
| 03/07/18 | Schmidt, Kathryn | Site Visit with B. Pierce: Physical inspection of all drainage ditches that received SSO wastewater and were claimed by Defendant as not leading to navigable waters (54th street canal, 45th street canal, 22nd street ditch Jungle Lake); Visit to Clam Bayou discharge points; Drive-by SW Treatment plant. Jungle Lake w/ F.Evenson and M.Coyne too. Took photographs. | 4.00 | 4.00 | $ 440 | 0.00 | $ 150 | $ 1,760.00 |
| 03/08/18 | Schmidt, Kathryn | Travel from Tampa Bay to DC from depositions | 2.50 | 0.00 | $ 440 | 2.50 | $ 150 | $ 375.00 |
| 03/08/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding preparation for additional witness depositions. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/08/18 | Schmidt, Kathryn | Deposition of Lane Longley. Day 2. | 3.20 | 3.20 | $ 440 | 0.00 | $ 150 | $ 1,408.00 |
| 03/08/18 | Schmidt, Kathryn | Deposition of Matt Wilson (12:45-4pm) | 3.20 | 3.20 | $ 440 | 0.00 | $ 150 | $ 1,408.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 03/09/18 | Schmidt, Kathryn | Conference call with Fred Evenson, Molly Coyne and Justin Bloom post-deposition of Palenchar to discuss deposition and strategy for next steps in litigation. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 03/09/18 | Schmidt, Kathryn | Attended by phone -- deposition of John Palenchar. Included discussions with opposing counsel regarding stipulations and further deposition scheduling. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 03/11/18 | Schmidt, Kathryn | Email correspondence with full litigation team regarding conference call Monday. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 03/12/18 | Schmidt, Kathryn | Call with Fred Evenson, Chris Sproul, Justin Bloom, Kaki Schmidt, Ben Pierce, Molly Coyne, Heather Kryczka regarding deposition scheduling and revising list of deponents, filing additional information gathered from depositions with the court, research on biosolids, sampling, and disposal of wastewater to deep wells, documents to request from opposing counsel, response to interrogatories and requests for production. | 0.85 | 0.85 | $ 440 | 0.00 | $ 150 | $ 374.00 |
| 03/13/18 | Schmidt, Kathryn | Communications with Marnie Carter regarding production of documents by CH2M Hill in response to subpoena. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 03/13/18 | Schmidt, Kathryn | Call with Justin Bloom re: CH2M Hill | 0.17 | 0.17 | $ 440 | 0.00 | $ 150 | $ 73.33 |
| 03/13/18 | Schmidt, Kathryn | Email correspondence with full litigation team on numerous pending matters. Subpoenas, depositions, documents. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/14/18 | Schmidt, Kathryn | Call with Molly Coyne, Ben Pierce re expert report, document review protocol. | 0.28 | 0.28 | $ 440 | 0.00 | $ 150 | $ 123.20 |
| 03/14/18 | Schmidt, Kathryn | Developing litigation strategy, outlining, notes, review of deposition testimony in general as valuable to case, task delegations to litigation team, priorities. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/14/18 | Schmidt, Kathryn | Confer Schmidt/Pierce about document review, workflow, proof chart. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/14/18 | Schmidt, Kathryn | Multiple emails with litigation team regarding case management, task delegations, priorities, deposition testimony. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/14/18 | Schmidt, Kathryn | Conference call with Schmidt/Carter/Pierce regarding document management, documents coming in from discovery requests, document searches, tags. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/14/18 | Schmidt, Kathryn | Meeting with Schmidt/Goodstein/Pierce to discuss strategy in St. Pete case. Trial preparation, witness lists, exhibit lists, expert witness. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 03/15/18 | Schmidt, Kathryn | Drafting comprehensive list of discovery issues to meet/confer with opposing counsel, pending document requests, deposition schedule, site visit. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 03/15/18 | Schmidt, Kathryn | Searching through discovery for particular documents in support of chronology preparation. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |

Exhibit 5 - Page 8

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 9

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 03/16/18 | Schmidt, Kathryn | Emailing with litigation team regarding Bolves discovery meeting, discovery problems, targeted document searches run by M. Carter | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/16/18 | Schmidt, Kathryn | Call with Fred Evenson (and Chris Sproul at the end). Bolves meet/confer, their withdrawal of MPSJ and stipulation; draft letter; scheduling change; deposition schedule; document requests. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 03/17/18 | Schmidt, Kathryn | Detailed preparation of chronology. Document review in concordance. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 03/18/18 | Schmidt, Kathryn | Chronology preparation, detailed, with reference to documents. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 03/18/18 | Schmidt, Kathryn | Review of list of newly produced documents by Kerkering to narrow document management b/c production is very large. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 03/19/18 | Schmidt, Kathryn | Conference call with C. Sproul and F. Evenson about investigations regarding additional violations and defense counsel's failure to produce GIS and SSO data/stipulation by today, as promised. Next steps and other discovery/scheduling matters. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 03/19/18 | Schmidt, Kathryn | Call with CH2M Hill (Schmidt/Bloom) regarding Suncoast Waterkeeper subpoena, their objections to breadth and burden, and our agreement to narrow the scope to 6 projects and records of project managers only. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/19/18 | Schmidt, Kathryn | Call with J.Bloom regarding CH2M Hill subpoena and locating expert witnesses | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/19/18 | Schmidt, Kathryn | Emailing with litigation team about newly discovered documents, response to interrogatories, expert witnesses. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/19/18 | Schmidt, Kathryn | Reading discovery, case management tasks, document review and tagging in concordance. Review of City Council website. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 03/19/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding workflow. Proof chart, strategies, document review, questions from M.Goodstein. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 03/20/18 | Schmidt, Kathryn | Drafting Letter to CH2M Hill narrowing scope of subpoena request. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/20/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding workflow, document review, proof chart. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/20/18 | Schmidt, Kathryn | Drafting correspondence to Bolves regarding document requests post deposition, and other discovery issues | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 03/20/18 | Schmidt, Kathryn | Reading discovery, case management tasks, document review and tagging in concordance, emailing with full litigation team on numerous issues (discovery and expert). | 1.88 | 1.88 | $ 440 | 0.00 | $ 150 | $ 825.00 |
| 03/21/18 | Schmidt, Kathryn | Call Schmidt/Evenson post conference call with defense counsel concerning additional submissions of evidence, drafting of confidentiality stipulation, expert witnesses. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 10

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 03/21/18 | Schmidt, Kathryn | Drafting of CH2M Hill letter, multiple emails to team on pending workflow, discovery matters, expert witness needs. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/21/18 | Schmidt, Kathryn | Conference call Schmidt/Evenson/Bloom/Pierce/Bolves/Heeter regarding numerous case management items, document productions, deposition schedule, stipulations, site inspections/sampling. | 1.10 | 1.10 | $ 440 | 0.00 | $ 150 | $ 484.00 |
| 03/21/18 | Schmidt, Kathryn | Call with Schmidt/Evenson prior to conference call with defense counsel regarding how to discuss pending discovery matters and stipulations to be addressed with defense counsel. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/22/18 | Schmidt, Kathryn | Drafting discovery responses, follow-up email to Brian concerning conference call; document review. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 03/22/18 | Schmidt, Kathryn | Call with Schmidt/Bloom/Annie about expert witnesses. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/22/18 | Schmidt, Kathryn | Call with Schmidt/Coyne about preparation of discovery requests by Plaintiffs (interrogatories and request for production of documents) and new documents received from Kerkering Barbario subpoena. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/22/18 | Schmidt, Kathryn | Call with Schmidt/Sproul/Evenson (at end) about upcoming discovery, expert witnesses, sampling, additional claims. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/23/18 | Schmidt, Kathryn | Call with Schmidt/Coyne/Pierce about document management and discovery responses. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/23/18 | Schmidt, Kathryn | Emailing with full litigation team and support staff regarding case management, document management, expense reports, | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/25/18 | Schmidt, Kathryn | Emails to full litigation team about city council meeting minutes, and subcommittee meetings: re: laterals, gulfport, Integrated Plan, LA Consulting, budget for consent order -- spreadsheet. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/26/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Coyne/Carter regarding upcoming document production | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 03/26/18 | Schmidt, Kathryn | Emails with full litigation team re: discovery responses, case management tasks, document review, expert witness | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/26/18 | Schmidt, Kathryn | Review of discovery responses and planning for our response; document review. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/26/18 | Schmidt, Kathryn | Meeting with Ben Pierce and Michael Goodstein concerning strategy for litigation and next steps for discovery. | 1.10 | 1.10 | $ 440 | 0.00 | $ 150 | $ 484.00 |
| 03/27/18 | Schmidt, Kathryn | Call with Molly Coyne about our discovery response on Defendant's interrogatories and RFPs to plaintiffs, and the need to seek an extension from defense counsel or magistrate if we cannot agree with defense counsel. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 03/27/18 | Schmidt, Kathryn | Finalize letter to CH2M Hill. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 03/27/18 | Schmidt, Kathryn | Drafting of multiple emails to litigation team regarding discovery response extensions on interrogatories and requests for production; expert report; document review; plaintiff's supplement of deposition transcripts (Yeargan and Longley) in opposition to Def's MPSJ. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 03/28/18 | Schmidt, Kathryn | Drafting email to Bolves requesting extensions in discovery/expert deadlines and in Plaintiffs response to interrogatories and document requests, and concerning status of other pending matters. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 03/28/18 | Schmidt, Kathryn | Call with Fred Evenson concerning supplemental filing, review of deposition transcripts, scheduling matters, responses to interrogatory and document requests. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 03/28/18 | Schmidt, Kathryn | Emails with various members of litigation team concerning discovery responses, scheduling order stipulation. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/28/18 | Schmidt, Kathryn | Document Review for Citizen Complaints. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 03/28/18 | Schmidt, Kathryn | Call with Molly Coyne and Fred Evenson concerning discovery responses. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/28/18 | Schmidt, Kathryn | Review of Evenson's selection of deposition excerpts to include in supplemental filing. Longley. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 03/28/18 | Schmidt, Kathryn | Drafting of Joint Motion for Extension of Time for Defense Counsel Review. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 03/28/18 | Schmidt, Kathryn | Reviewing and editing co-counsel's draft Responses to Interrogatory and Request for Production. | 1.10 | 1.10 | $ 440 | 0.00 | $ 150 | $ 484.00 |
| 03/29/18 | Schmidt, Kathryn | Call Schmidt/Coyne about response to interrogatories and Table. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 03/29/18 | Schmidt, Kathryn | Drafting letter to Bolves confirming extension of time received verbally by phone call with Debbie Cantwell, and asking again for a response on the scheduling order extensions. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 03/29/18 | Schmidt, Kathryn | Document review in Concordance looking for additional memos of spills for response to interrogatories. | 2.50 | 2.50 | $ 440 | 0.00 | $ 150 | $ 1,100.00 |
| 03/29/18 | Schmidt, Kathryn | Meeting Schmidt/Pierce to discuss trial preparation and proof chart, witnesses, exhibits. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 03/29/18 | Schmidt, Kathryn | Review and comment of Molly Coyne's table for interrogatory responses. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 03/30/18 | Schmidt, Kathryn | Multiple calls Schmidt/Evenson regarding consultant, documents to be reviewed, filing of supplement, Longley and Yeargan transcripts and exhibits. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 03/30/18 | Schmidt, Kathryn | Meeting Schmidt/Pierce to review proof chart, document review. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 03/30/18 | Schmidt, Kathryn | Review of Evenson's selection of deposition excerpts to include in supplemental filing. Yeargan. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |

Exhibit 5 - Page 11

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 03/31/18 | Schmidt, Kathryn | Review of entire list of SSOs, comparison to Longley deposition, table, SSO reports, FDEP and FFWCC in preparation for Plaintiffs response to Defendant's contention interrogatories. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 04/02/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding table of SSOs in response to defendant's contention interrogatories and documents provided to expert witness. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/02/18 | Schmidt, Kathryn | Calls (4) Schmidt/Pierce concerning proof chart, Jungle Lake, earlier stipulations by Defendant, Longley and Wise declarations. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 04/02/18 | Schmidt, Kathryn | Extensive email correspondence with co-counsel re: upcoming tasks, depositions, site visits, expert reports, costs, upcoming discovery responses from plaintiffs. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/02/18 | Schmidt, Kathryn | General work on case: Preparation of discovery responses, review of deep well injection issue and documents, document review, case management and organization. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/03/18 | Schmidt, Kathryn | Docket meeting with Ben Pierce and Michael Goodstein to discuss strategy and developments for St. Petersburg case. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 04/03/18 | Schmidt, Kathryn | Call Schmidt/Thompson of CH2M Hill concerning document production in response to subpoena. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 04/03/18 | Schmidt, Kathryn | Call Schmidt/Evenson regarding proposed stipulation from defendant concerning stay of motions. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/03/18 | Schmidt, Kathryn | Call Schmidt/Carter regarding upcoming document production. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 04/03/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss responses to St. Petersburg interrogatories and request for production of documents, approach to development of economic benefit and inability to pay arguments and potential additional expert witnesses, further development of settlement strategy. | 0.85 | 0.85 | $ 440 | 0.00 | $ 150 | $ 374.00 |
| 04/03/18 | Schmidt, Kathryn | Call Schmidt/Evenson/Sproul to discuss response to Brian Bolves latest communications concerning joint motion to change case schedule, potential stipulation concerning facts related to spills to waters of the United States, further development of evidence concerning the same. | 0.92 | 0.92 | $ 440 | 0.00 | $ 150 | $ 404.80 |
| 04/03/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss trial preparation, witnesses, and exhibits. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/04/18 | Schmidt, Kathryn | Research and emails with Marnie Carter to find Eckard College documents in Defendant's produced documents and direction to enter to find letters in Defendant's production. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/04/18 | Schmidt, Kathryn | Online search for news coverage concerning St. Petersburg. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |

Exhibit 5 - Page 12

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/04/18 | Schmidt, Kathryn | Call Schmidt/Evenson/Sproul to discuss approach to development of showing on St. Petersburg ability to pay for injunctive relief and civil penalties, potential need for additional expert witnesses, assessment of litigation risks for advice to clients, additional field sampling for further development of evidence of environmental harm from St. Petersburg violations. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/04/18 | Schmidt, Kathryn | Extended email correspondence with co-counsel regarding case management tasks (contacting news organization for video footage during spills, document production in response to Defendant's discovery, expert witness, document review of Defendant and 3rd party productions, deposition transcripts and exhibits, standing weekly meeting with expert witness to ensure diligent preparation of expert report). | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/04/18 | Schmidt, Kathryn | Drafting discovery responses and communication with co-counsel regarding response. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/05/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding proof chart, document review, list of documents for expert witness and City Council meeting. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/05/18 | Schmidt, Kathryn | Extended email correspondence with co-counsel regarding City Council meeting, settlement strategy. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/05/18 | Schmidt, Kathryn | Review of live video of City Council Meeting because Suncoast lawsuit is on agenda, then supplemental review of prior City Council Meetings and Public Services and Infrastructure Meetings. Video recordings of meetings and agenda packages. Debriefing emails with co-counsel. | 4.00 | 4.00 | $ 440 | 0.00 | $ 150 | $ 1,760.00 |
| 04/06/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss response to St. Petersburg Request for Production of Request No. 9, response to settlement communication outreach offer from St. Petersburg City Council, Tom Christ expert report subject matters and content. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/06/18 | Schmidt, Kathryn | Drafting responses to Defendant's interrogatories and request for production. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/06/18 | Schmidt, Kathryn | Call Schmidt/Christ/Pierce/Coyne regarding review of expert report status, documents to be reviewed and provided, trial exhibits, city council meeting and review of videos and agenda packets (Christ for part of call). | 1.60 | 1.60 | $ 440 | 0.00 | $ 150 | $ 704.00 |
| 04/07/18 | Schmidt, Kathryn | Drafting responses to defendant's interrogatories and request for documents. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/07/18 | Schmidt, Kathryn | Review of consent decree requirements and work done by defendants under consent order to draft list of remedial measures for inclusion for co-counsel review and inclusion in settlement letter. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/08/18 | Schmidt, Kathryn | Review and editing of settlement letter to St. Petersburg. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |

Exhibit 5 - Page 13

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/08/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding discovery responses and table A detailed review of every entry to ensure evidentiary support in documents and discovery for every violation listed. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/08/18 | Schmidt, Kathryn | Drafting and revising Table A and written responses to interrogatories and requests for production. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/09/18 | Schmidt, Kathryn | Call with potential expert witness, Jonathon Shefftz, concerning economic benefit and ability to pay testimony in St. Petersburg case relating to injunctive relief and civil penalty components, requirements for retainer and cost inputs needed, timing, deposition locations, potential to do a diminution in value analysis, case management deadlines for report in May and deposition in last week of June. Funding request pending. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 04/09/18 | Schmidt, Kathryn | Call between Schmidt/Pierce/Coyne regarding documents to be sent to Tom Christ (expert engineer). | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 04/09/18 | Schmidt, Kathryn | Meeting with Michael Goodstein and Ben Pierce to discuss case status and suggestions for expert development for St. Petersburg Case. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 04/09/18 | Schmidt, Kathryn | Editing of discovery responses, emailing with co-counsel to ensure complete search done for responsive documents. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/09/18 | Schmidt, Kathryn | Drafting of settlement letter to St. Petersburg with description of remedial measures requested. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/10/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning search for documents in response to discovery requests relating to administrative proceeding in response to Defendant's request for documents. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/10/18 | Schmidt, Kathryn | Call Schmidt/Coyne/Pierce regarding identifying documents for expert review, reconciling lists of expert-reviewed documents. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 04/10/18 | Schmidt, Kathryn | Revisions to settlement letter in response to comments from co-counsel. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/10/18 | Schmidt, Kathryn | Extensive email correspondence with co-counsel regarding case management, task list, confidentiality agreement and settlement letter. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/10/18 | Schmidt, Kathryn | Continued drafting of plaintiffs response to Defendant's interrogatories and document requests. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/11/18 | Schmidt, Kathryn | Call Schmidt/Coyne to finalize discovery responses and Table A. Also discussed expert witness report preparations. | 0.70 | 0.00 | $ 440 | 0.70 | $ 150 | $ 105.00 |
| 04/11/18 | Schmidt, Kathryn | Call Schmidt/Carter regarding production requirements for Friday delivery. Also discussed upcoming prospective costs for document management. 2 separate calls. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |

Exhibit 5 - Page 14

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/11/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss documents to be sent to Tom Christ (expert engineer). | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/11/18 | Schmidt, Kathryn | Extensive email correspondence with co-counsel concerning final draft review of discovery responses to defendant's interrogatories and document requests, and attached table, the process for obtaining signature verifications from clients. Additional email correspondence with Pierce regarding several legal research requests. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/11/18 | Schmidt, Kathryn | Drafting/editing/reviewing plaintiffs' response to interrogatories and request for production of documents for client review. Detailed review of each spill on the table attached to the discovery response. | 2.05 | 2.05 | $ 440 | 0.00 | $ 150 | $ 902.00 |
| 04/12/18 | Schmidt, Kathryn | Confer with Benjamin Pierce and Marnie Carter regarding further review and analysis of Defendant's production of documents (Vol. 9). | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/12/18 | Schmidt, Kathryn | Revisions to plaintiffs interrogatory document request responses to Defendant's discovery. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 04/13/18 | Schmidt, Kathryn | Call Schmidt with defense counsel (Heeter) concerning pending document requests, insisting on immediate production, informing them that they are delaying our expert report preparation. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 04/13/18 | Schmidt, Kathryn | Call Schmidt/Carter to discuss document production technical difficulties and when we can complete production next week to defense counsel. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 04/13/18 | Schmidt, Kathryn | Email communication with co-counsel and clients to secure receipt of verifications to interrogatory responses. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/13/18 | Schmidt, Kathryn | Final review of written responses to defendant's interrogatories and request for production, cover letter and pdf and excel (clean scrub) attachments. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/14/18 | Schmidt, Kathryn | Review of City Council recorded meetings; Sewer reports for evidentiary value of City response to SSO's, party opponent, admissions, costs, deliberations. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 04/15/18 | Schmidt, Kathryn | Review of City Council recorded meetings; Sewer reports from 2016 for evidentiary value of City response to SSO's, party opponent, admissions, costs, deliberations. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 04/16/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Bloom discussion of proposed settlement terms to develop for further St. Petersburg settlement offer. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 04/16/18 | Schmidt, Kathryn | Calls Schmidt/Pierce regarding drafting of meet and confer letter to defendants for failure to provide responsive documents. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 04/16/18 | Schmidt, Kathryn | Confer with Marnie Carter regarding handling of native files produced by Florida Department of Environmental Protection that could not be processed for inclusion in document production to Defendant. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |

Exhibit 5 - Page 15

Exhibit 5 - Page 16

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/16/18 | Schmidt, Kathryn | Communication with M .Coyne regarding taking lead responsibility for discovery disputes and transmitting all relevant materials. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/16/18 | Schmidt, Kathryn | Communications via email with co-counsel regarding tasks and delegation of responsibilities. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/16/18 | Schmidt, Kathryn | Review of City Council recorded meetings; Sewer reports from 2016 for evidentiary value of City response to SSO's party opponent, admissions, costs, deliberations. Review of recorded City Council meetings in 2016. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/16/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding inadequacies of St. Petersburg's document production, preparing for meet/confer and potential motion to compel discovery responses (12 min); proposed settlement terms to further develop for revised offer to St. Petersburg. | 1.70 | 1.70 | $ 440 | 0.00 | $ 150 | $ 748.00 |
| 04/17/18 | Schmidt, Kathryn | Drafting Shefftz retainer agreement, using Tom Christ agreement. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/17/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning priority of work to be list of injunctive measures required, with specificity. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 04/17/18 | Schmidt, Kathryn | Call Schmidt/Evenson regarding document issues, depositions scheduling and witnesses, case management and workflow, deposition transcripts. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/17/18 | Schmidt, Kathryn | Meeting with Michael Goodstein and Ben Pierce concerning strategy for preparing expert reports and settlement efforts. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/17/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding document disputes with defendant, meet and confer needs, CH2M Hill and Brown and Caldwell, GIS and WAM issues. | 1.20 | 1.20 | $ 440 | 0.00 | $ 150 | $ 528.00 |
| 04/17/18 | Schmidt, Kathryn | Review and approval of document production work product prepared by M. Carter for production to defense counsel. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/17/18 | Schmidt, Kathryn | Review of GIS production problem from Defendant and GIS files as developed by A. Hayslip. Coordination with sewage engineer consultant on GIS files. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/18/18 | Schmidt, Kathryn | Call Schmidt/sewage engineer consultant to discuss GIS files and expert report preparation, and priority of provide cost figures to financial expert. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 04/18/18 | Schmidt, Kathryn | Communications with co-counsel regarding settlement posture to-date, cost and attorney fee figures, GIS files. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/18/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss document and deposition review for trial preparation. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 04/18/18 | Schmidt, Kathryn | Administrative tasks related to case management. Deposition transcripts and exhibits processing. | 0.70 | 0.00 | $ 440 | 0.70 | $ 150 | $ 105.00 |
| 04/18/18 | Schmidt, Kathryn | Review and drafting of new consent decree incorporating suggestions by sewage engineer consultant. | 1.40 | 1.40 | $ 440 | 0.00 | $ 150 | $ 616.00 |
| 04/18/18 | Schmidt, Kathryn | Review of sewage consultant expert report. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/18/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.50 | 2.50 | $ 440 | 0.00 | $ 150 | $ 1,100.00 |
| 04/18/18 | Schmidt, Kathryn | Analysis of attorney fees and costs incurred to date for purposes of settlement with Defendant who has requested fees. Overall settlement strategy considered and conveyed to co-counsel for consideration. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/19/18 | Schmidt, Kathryn | Call Schmidt/Pierce concerning updating initial disclosure, document review, expert report preparation. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/19/18 | Schmidt, Kathryn | Communications via email with co-counsel concerning retainer agreement for consultant, billing address for invoices. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/19/18 | Schmidt, Kathryn | Drafting of email to third party demanding production of documents responsive to subpoena and requesting additional GIS and data files because long overdue. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/19/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/20/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning whether to file a notice to court that 180 days have passed since Defendant's opposition was to be filed. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/20/18 | Schmidt, Kathryn | Call Schmidt/Christ sewage engineer consultant regarding GIS files and expert report drafting priorities in preparation for call on Monday. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/20/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding St. Petersburg case strategy; updating initial disclosures; getting help from other Florida attorneys; expert report preparation; settlement strategy and timing. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/20/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce to discuss updating Rule 26 document disclosures to indicate new witnesses discovered during discovery or fact investigations, and penalty calculation. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/20/18 | Schmidt, Kathryn | Review of expert report by sewage engineer | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/20/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |

Exhibit 5 - Page 17

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/21/18 | Schmidt, Kathryn | Communications via email with co-counsel concerning expert witness retainers, city council meetings and admissions contained therein; forwarding information to sewage engineer consultant; deposition scheduling; materials to be forwarded to expert witness; the need for additional expert and fact witnesses; upcoming initial disclosure update internal deadline. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/21/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 6.00 | 6.00 | $ 440 | 0.00 | $ 150 | $ 2,640.00 |
| 04/22/18 | Schmidt, Kathryn | Communications with co-counsel regarding expert report materials, deposition scheduling, documents not produced by defendant in preparation for meet and confer. Communication with sewage engineer consultant about expert report materials; communications with third-party regarding subpoena production. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/22/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/23/18 | Schmidt, Kathryn | Confer with sewage engineer consultant regarding preparation of expert report. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/23/18 | Schmidt, Kathryn | Meeting with Michael Goodstein and Ben Pierce to discuss updates in expert discovery. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 04/23/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding documents still needed for expert report, meet and confer letter to Defendant regarding outstanding documents. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 04/23/18 | Schmidt, Kathryn | Communication with co-counsel regarding expert report preparation, meet/confer with defense counsel regarding lack of adequate production of documents; scheduling of depositions. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/23/18 | Schmidt, Kathryn | Communication with sewage engineer regarding expert report. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/23/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/23/18 | Schmidt, Kathryn | Review and drafting of revised consent decree and review of expert report. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/24/18 | Schmidt, Kathryn | Confer Bloom/Schmidt regarding documents to supplement plaintiffs' production of docs. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 04/24/18 | Schmidt, Kathryn | Confer w/ financial consultant (Shefftz) on economic benefit figures. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |

Exhibit 5 - Page 18

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/24/18 | Schmidt, Kathryn | Confer Schmidt/Carter regarding obtaining certifications for docs produced in public record requests and subpoenas, and supplemental production. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/24/18 | Schmidt, Kathryn | Review of sewage engineer expert report. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/24/18 | Schmidt, Kathryn | Review of economic benefit cost figures. Review of City Council meeting on 4/19 presentation of work and costs to date. | 1.40 | 1.40 | $ 440 | 0.00 | $ 150 | $ 616.00 |
| 04/24/18 | Schmidt, Kathryn | Communications with sewage engineer consultant regarding expert report preparation and sending additional documents for review. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 04/24/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/25/18 | Schmidt, Kathryn | Confer Schmidt/Bloom regarding research of cost figures on expenditures by the City. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 04/25/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding expert report preparation by sewage engineer and economic benefit analysis by financial consultant. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 04/25/18 | Schmidt, Kathryn | Drafting email to opposing counsel, Bolves for deposition schedule on Frey, Palenchar and Mayor Kriseman. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/25/18 | Schmidt, Kathryn | Communication with sewage engineer consultant regarding expert report preparation. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 04/25/18 | Schmidt, Kathryn | Review of expert report and analysis and drafting of settlement position on injunctive relief. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 04/26/18 | Schmidt, Kathryn | Communications via email regarding CH2M Hill production in response to subpoena. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/26/18 | Schmidt, Kathryn | Confer Pierce/Carter/Schmidt regarding expert report (sewage engineer) and list of documents reviewed; tracking in concordance. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 04/26/18 | Schmidt, Kathryn | Expert report review (sewage engineer). | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/26/18 | Schmidt, Kathryn | Review of documents reviewed or to be reviewed by expert in preparation of his report. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/26/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 04/26/18 | Schmidt, Kathryn | Meeting between Schmidt/Carter/Pierce to discuss work flow regarding transmitting documents to expert. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/27/18 | Schmidt, Kathryn | Confer Bloom/Schmidt regarding searching for additional witnesses, news footage, and status of grant funding. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 04/27/18 | Schmidt, Kathryn | Communications with co-counsel concerning CH2M Production, documents for sewage engineer's review, Brown and Caldwell production. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/27/18 | Schmidt, Kathryn | Review of sewage engineer expert report. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |

Exhibit 5 - Page 19

Exhibit 5 - Page 20

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 04/27/18 | Schmidt, Kathryn | Review of City Council recorded meeting and agenda packages regarding Sewer Reports for party opponent admissions, cost, chronology of events and City responses to SSO's. | 2.50 | 2.50 | $ 440 | 0.00 | $ 150 | $ 1,100.00 |
| 04/27/18 | Schmidt, Kathryn | Confer Pierce/Schmidt concerning expert report preparation and tracking of list of documents. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 04/28/18 | Schmidt, Kathryn | Review of expert report preparation and underlying documents. Communications with sewage engineer regarding expert report. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/29/18 | Schmidt, Kathryn | Review of expert report and underlying documents and communication with co-counsel regarding GIS files to sewage engineer. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 04/30/18 | Schmidt, Kathryn | Confer Bloom/Beaman/Schmidt regarding search for witnesses, sampling data, news footage, status of grant submissions. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 04/30/18 | Schmidt, Kathryn | Review of expert report and supporting materials. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 04/30/18 | Schmidt, Kathryn | Confer sewage engineer/Schmidt/Pierce regarding expert report review and preparation and workflow going forward; GIS file problem. | 1.80 | 1.80 | $ 440 | 0.00 | $ 150 | $ 792.00 |
| 05/01/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss expert witness reports and expert discovery. | 0.25 | 0.25 | $ 440 | 0.00 | $ 150 | $ 110.00 |
| 05/01/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert report of sewage engineer. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/01/18 | Schmidt, Kathryn | Email correspondence with expert witness sewage engineer about document production and expert report and GIS preparation and interaction with assistant. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/01/18 | Schmidt, Kathryn | Email correspondence and discussion with staff concerning setting up remote deposition for co-counsel. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/01/18 | Schmidt, Kathryn | Review of St. Petersburg water quality report card and sampling data/ communications with co-counsel. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/02/18 | Schmidt, Kathryn | Review of City's website on Water Quality monitoring to create a master spreadsheet indicating high levels during spills and nonspills as evidence of exfiltration case development in the system and the need for additional monitoring. | 1.70 | 1.70 | $ 440 | 0.00 | $ 150 | $ 748.00 |
| 05/02/18 | Schmidt, Kathryn | Detailed review of City's CMOM deliverable under consent order dated 4/30/18, observing deficiencies, recommendations, factual assertions about spills and efforts to reduce spills, budget figures, and providing to expert witness sewage engineer. | 2.20 | 2.20 | $ 440 | 0.00 | $ 150 | $ 968.00 |
| 05/03/18 | Schmidt, Kathryn | Call with Schmidt/Sproul/Coyne/Pierce/Bloom/Evenson/ Beaman regarding staffing for potential alternative claims, new discovery requests and subpoenas, witness outreach, preparation for depositions, further factual investigation for evidence development. | 0.25 | 0.25 | $ 440 | 0.00 | $ 150 | $ 110.00 |

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/03/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding witness outreach. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/03/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert report of sewage engineer. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/03/18 | Schmidt, Kathryn | Email correspondence Schmidt/Shefftz documents to review and basis for economic benefit/date. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/03/18 | Schmidt, Kathryn | Call Schmidt/Sproul to discuss development of arguments for civil penalty assessment for St. Petersburg Clean Water Act violations and development of potential settlement position on supplemental environmental project and compliance monitoring provisions. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/03/18 | Schmidt, Kathryn | Call Schmidt/Shefftz regarding preparation of expert report on economic benefit and economic impact. Discussion of City's own budget on delayed expenditures source of information and date to be used for economic benefit/delay calculaton. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 05/04/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding expert witnesses on environmental and human health harm, and funding sources for these two experts. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/04/18 | Schmidt, Kathryn | Drafting of notes concerning Bolves conversation about settlement. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/04/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding deposition scheduling, protective order concerning Mayor upon delivery of notice of deposition and the need to meet and confer prior to filing of protective order, discussion about settlement. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/04/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding development of evidence for exfiltration related claims and evidence of adverse environmental impact from SSOs, potential settlement strategy. | 0.33 | 0.33 | $ 440 | 0.00 | $ 150 | $ 145.20 |
| 05/04/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding discovery disputes, expert report, preparation for opposition to protective order on Mayor Kriseman's deposition in response to defense counsel's statement that they have protective order drafted and ready to file. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/04/18 | Schmidt, Kathryn | Drafting of deposition notices for Frey/Palenchar. | 0.50 | 0.00 | $ 440 | 0.50 | $ 150 | $ 75.00 |
| 05/04/18 | Schmidt, Kathryn | Review and comment of RFPs drafted by Coyne. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/04/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert report. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 05/04/18 | Schmidt, Kathryn | Review and comment of expert report by sewage engineer. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/05/18 | Schmidt, Kathryn | Review of expert report of sewage engineer, tables, figures, documents referenced and search for additional documents and deposition testimony to be considered. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/06/18 | Schmidt, Kathryn | Review of expert report of sewage engineer, tables, figures, documents referenced and search for additional documents and deposition testimony to be considered. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/07/18 | Schmidt, Kathryn | Meeting with Ben Pierce concerning expert reports. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |

Exhibit 5 - Page 21

Case 8:16-cv-03319-AEP   Document 211-4   Filed 04/03/19   Page 23 of 237 PageID
4935
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 22

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/07/18 | Schmidt, Kathryn | Communication with defense counsel and HG staff regarding defense counsel's meet and confer letter on production of documents. Research as to our delivery of documents and why they did not receive. Confirmed delivery on 4/13 and that never downloaded by defense counsel. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/07/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.70 | 1.70 | $ 440 | 0.00 | $ 150 | $ 748.00 |
| 05/07/18 | Schmidt, Kathryn | Review of expert report by sewage engineer, communications concerning his questions and additional sources of information to answer questions, list of workflow items for expert and staff in support. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/08/18 | Schmidt, Kathryn | Call with Will Ward as potential source for additional harm evidence concerning damage to estuaries and coastal economy from sewage spills and scientific research he may be able to offer to case development. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/08/18 | Schmidt, Kathryn | Additional review of CMOM for expert report. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/08/18 | Schmidt, Kathryn | Email communication with defense counsel and HG staff concerning re-delivery of Plaintiff's first document production. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/08/18 | Schmidt, Kathryn | Review of documentation and preparation of deposition questions for co-counsel's deposition of (Palenchar), City employees concerning consent order, CIP, deep well variance issue. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 05/08/18 | Schmidt, Kathryn | Review of specific spill reports for SSOs into MS4 system and preparation of questions for Frey to trace spills to surface waters using spill reports and GIS maps to be used by co-counsel. | 3.50 | 3.50 | $ 440 | 0.00 | $ 150 | $ 1,540.00 |
| 05/08/18 | Schmidt, Kathryn | Research of City's website for financial information for economic benefit/economic impact expert witness. Review of CIPs for FY14-FY18 and observations to sewage engineer and financial expert about budget for sanitation system. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/09/18 | Schmidt, Kathryn | Discussions Schmidt/Goodstein concerning expert witnesses regarding envrionmental risk and harm to human health from exposure to sewage. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/09/18 | Schmidt, Kathryn | Communication with defense counsel concerning re-delivery of document production, requesting no meet/confer since documents were produced, and seeking confirmation that production was received. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/09/18 | Schmidt, Kathryn | Meeting between Schmidt/Pierce regarding Carlos Frey deposition testimony relevant to expert report. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/09/18 | Schmidt, Kathryn | Review of expert report of sewage engineer, tables, figures, documents referenced and search for additional documents and deposition testimony to be considered. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 23

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar |
|---|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ | 406,880.08 |
| 05/09/18 | Schmidt, Kathryn | Viewed remote deposition of Carlos Frey for testimony relevant to preparation of expert report by sewage engineer on SSOs reaching surface waters directly or through stormwater system. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ | 440.00 |
| 05/10/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ | 88.00 |
| 05/10/18 | Schmidt, Kathryn | Drafting communications with client seeking funding and approval for additional expert witnesses. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ | 132.00 |
| 05/10/18 | Schmidt, Kathryn | Numerous email communications with HG attys and staff and co-counsel regarding case management matters: exfiltration sampling, witness search, document productions, meet and confer with 3rd parties on failure to comply with subpoenas. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ | 220.00 |
| 05/10/18 | Schmidt, Kathryn | Discussions between Schmidt/Goodstein concerning expert witnesses on environmental harm and harm to human health from exposure to sewage. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ | 308.00 |
| 05/10/18 | Schmidt, Kathryn | Detailed review and comment on sewage engineer and economic expert reports, search for answers to questions. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ | 440.00 |
| 05/10/18 | Schmidt, Kathryn | Viewed remote deposition of John Palenchar (partial) for purposes of reviewing testimony relevant to expert reports due the following week. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ | 440.00 |
| 05/11/18 | Schmidt, Kathryn | Call with Justin Bloom re: materials for harm expert, followup email | 0.25 | 0.25 | $ 440 | 0.00 | $ 150 | $ | 110.00 |
| 05/11/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding sampling data; SSO reports, creating table of spills that did not go to waters. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ | 176.00 |
| 05/11/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.20 | 1.20 | $ 440 | 0.00 | $ 150 | $ | 528.00 |
| 05/11/18 | Schmidt, Kathryn | Review of expert report by sewage engineer, review of CH2M documents recently produced as relevant to sewage engineer report, review of future work recommended and coordination with economist expert for separate expert disclosure report regarding future work requested by City. | 4.00 | 4.00 | $ 440 | 0.00 | $ 150 | $ | 1,760.00 |
| 05/12/18 | Schmidt, Kathryn | Call Schmidt/Evenson to discuss testimony from Palenchar and Frey and the need to file a preliminary injunction for the failure of the City to notify health department of contaminants in waters used for recreation and therefore a failure to notify public, which is a recurring theme for the City. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ | 440.00 |
| 05/12/18 | Schmidt, Kathryn | Revision of spill calculations for co-counsel to analyze settlement civil penalty and communication with co-counsel regarding settlement. | 1.40 | 1.40 | $ 440 | 0.00 | $ 150 | $ | 616.00 |
| 05/12/18 | Schmidt, Kathryn | Collection of materials to send to environmental risk and human health toxicologists. Expert reports | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ | 660.00 |
| 05/12/18 | Schmidt, Kathryn | Review of expert report by sewage engineer. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ | 880.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/13/18 | Schmidt, Kathryn | Review of additional information to be provided to environmental and human health toxicologists for expert report preparation. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/13/18 | Schmidt, Kathryn | Review of expert reports by sewage engineer and economic benefit/impact expert. Analysis of cost figures and assumptions of sewage engineer before coordinating with economic benefit expert. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/14/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/14/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 05/14/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 05/14/18 | Schmidt, Kathryn | Review and discussion of expert reports by sewage engineer and economist, providing answers to experts questions, additional documents to all 4 experts. | 6.00 | 6.00 | $ 440 | 0.00 | $ 150 | $ 2,640.00 |
| 05/15/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 05/15/18 | Schmidt, Kathryn | Call with Schmidt/Sproul to discuss expert reports to St. Petersburg, development of settlement offer, supplemental interrogatory response to St. Petersburg, and supplemental initial disclosure, review of latest document production from St. Petersburg and new evidence of additional SSO discharge violations, and potential motion for preliminary injunction for St. Petersburg failure to notify public of poor water quality. | 0.75 | 0.75 | $ 440 | 0.00 | $ 150 | $ 330.00 |
| 05/15/18 | Schmidt, Kathryn | Review of expedited transcript for inclusion in expert reports. | 1.20 | 1.20 | $ 440 | 0.00 | $ 150 | $ 528.00 |
| 05/15/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.60 | 1.60 | $ 440 | 0.00 | $ 150 | $ 704.00 |
| 05/15/18 | Schmidt, Kathryn | Review, comment and discussion of expert reports by sewage engineer and economist. | 6.00 | 6.00 | $ 440 | 0.00 | $ 150 | $ 2,640.00 |
| 05/16/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by City in comparison to sewage engineer cost estimates. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/16/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding preparation of expert report for sewage engineer. | 1.20 | 1.20 | $ 440 | 0.00 | $ 150 | $ 528.00 |

Exhibit 5 - Page 24

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/16/18 | Schmidt, Kathryn | Review, comment and discussion concerning preparation of 4 expert reports (sewage engineer, economist, environmental toxicologist, and human health toxicologist). | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 05/17/18 | Schmidt, Kathryn | Call Schmidt/Carter regarding preparation of documents considered by experts and corresponding bates numbers. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/17/18 | Schmidt, Kathryn | Calls Goodstein/Schmidt regarding preparation of expert reports regarding environmental and human harm from SSOs. Environmental toxicologist and human health experts. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/17/18 | Schmidt, Kathryn | Calls Schmidt/Shefftz regarding preparation of expert report and analysis of economic benefit, ability to pay, specific review of work budgeted by defense in comparison to sewage engineer cost estimates. | 1.20 | 1.20 | $ 440 | 0.00 | $ 150 | $ 528.00 |
| 05/17/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding finalization of sewage engineer expert report (10 calls). | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 05/17/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding assistance in finalizing expert report and table of spills for sewage engineer consultant. 4 calls. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 05/17/18 | Schmidt, Kathryn | Review, comment and discussion concerning preparation of 4 expert reports (sewage engineer, economist, environmental toxicologist, and human health toxicologist). | 7.00 | 5.00 | $ 440 | 2.00 | $ 150 | $ 2,500.00 |
| 05/18/18 | Schmidt, Kathryn | Final review and assembly of expert disclosures for delivery to defense counsel per case management order deadline. | 9.00 | 5.00 | $ 440 | 4.00 | $ 150 | $ 2,800.00 |
| 05/18/18 | Schmidt, Kathryn | Calls Schmidt/Coyne regarding finalizing expert report of sewage engineer/consultant. 6 Calls | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 05/18/18 | Schmidt, Kathryn | Communications with J. Shefftz economic consultant regarding expert disclosure, economic benefit and ability to pay analysis. 6 calls total this day. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/18/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding finalization of sewage engineer expert report (10 calls). | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 05/21/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding case strategy, settlement, update of initial disclosures, orienting D.Stotsky as additional HG counsel for trial, expert witness reports. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 05/21/18 | Schmidt, Kathryn | Legal research concerning civil penalty analysis and mootness in support of settlement letter to City and comparison of litigation outcomes. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 05/22/18 | Schmidt, Kathryn | Call Schmidt/Beaman regarding 30(b)(6) depositionon standing and availability to be designee for all Plaintiffs. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/22/18 | Schmidt, Kathryn | Communications Schmidt/Beaman regarding scheduling and preparation for 30(b)(6) deposition on standing and travel arrangements. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |

Exhibit 5 - Page 25

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 26

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/22/18 | Schmidt, Kathryn | Email correspondence with clients transmitting expert reports and expert witness invoice, inquiring as to grant funding and advising of upcoming costs of litigation. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/22/18 | Schmidt, Kathryn | Review of legal research concerning 30(b)(6) depositions and of Justin Bloom regarding potential advocate-witness conflict. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/23/18 | Schmidt, Kathryn | Calls Schmidt/Pierce concerning legal research and documents to be produced related to expert reports. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 05/23/18 | Schmidt, Kathryn | Email correspondence with Evenson/Coyne regarding motion for leave to supplement oppostion to defendant's MPSJ with Frey and Palenchar deposition transcripts that indicate the January spill reached Smacks Bayou, that water quality data is not used to inform public of high contaminants in water used for recreation. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/23/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Carter/Coyne regarding document review issues, documents reviewed by our experts for use in production of expert reports, meet and confer with St. Petersburg and Brown and Caldwell on their delinquent production of documents. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 05/23/18 | Schmidt, Kathryn | Document review of recent document productions and email correspondence with co-counsel regarding newly produced documents. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/23/18 | Schmidt, Kathryn | Legal research concerning 30(b)(6) designations in areas covered by expert testimony and contention interrogatories in preparation for letter to defense counsel objecting to 30(b)(6) concerning recurring violations. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/24/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning defendant's notice of deposition. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/24/18 | Schmidt, Kathryn | Calls Schmidt/Pierce concerning legal research on civil penalties. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/24/18 | Schmidt, Kathryn | Draft letter to defense counsel in response to proposed depositions. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/24/18 | Schmidt, Kathryn | Legal researach and drafting of letter concerning 30(b)(6) deposition of clients that is objectionable b/c more appropriate for contention interrogatories and expert witness, and also researching objection to deposition of counsel in his non-attorney role. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/25/18 | Schmidt, Kathryn | Call Schmidt/Bloom to advise that deposition is set for 6/8 in his capacity as Executive Director as Suncoast Waterkeeper and areas of inquiry identified by defense counsel include topics that may be privileged. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 05/25/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning site investigations during rain period, in particular to the problem spill areas. Clam Bayou, 54th street manholes and other areas of high spills. Will document if spills are observed. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/25/18 | Schmidt, Kathryn | Call Schmidt/Heeter/Manson regarding 30(b)(6) deposition of Plaintiffs on standing and recurring violations; discussion that 30(b)(6) concerning ongoing violations are best handled by deposing expert witness; discussion about deposition of Justin Bloom. Defense counsel opposes stipulation to narrow topics. Dates confirmed. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/25/18 | Schmidt, Kathryn | Communication Schmidt/Bloom to prepare documents for expert to more closely review regarding spills. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 05/25/18 | Schmidt, Kathryn | Communicated with opposing counsel on deposing expert engineer as 30(b)(6) witness and Justin Bloom in his capacity as executive director of Suncoast Waterkeeper. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/25/18 | Schmidt, Kathryn | Confer Schmidt/Pierce regarding producing documents considered by experts. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 05/25/18 | Schmidt, Kathryn | Review and preparation of case management task lists for co-counsel and circulation of invoices. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/25/18 | Schmidt, Kathryn | Remote attendance of meeting with standing witnesses in preparation for 30(b)(6) deposition on standing noticed to defendant. | 1.60 | 1.60 | $ 440 | 0.00 | $ 150 | $ 704.00 |
| 05/26/18 | Schmidt, Kathryn | Call Schmidt/Stotsky orientation to St. Petersburg case as additional HG counsel needed for trial preparation, regarding history of violations, history of litigation and case preparation, settlement position and present case needs. Discussion of work flow to analyze calculation of statutory maximum of civil penalty and legal research and drafting of opposition to defendant's request for leave to amend RFA responses. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/27/18 | Schmidt, Kathryn | Legal Research on depositions of standing witnesses and court rulings that indicate such depositions are unnecessary, in preparation to revise our position to produce a witness on that topic. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/27/18 | Schmidt, Kathryn | Legal research regarding civil penalty calculations and mootness. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 05/27/18 | Schmidt, Kathryn | Drafting of settlement letter to City with settlement terms outline and detailed comparison of litigation outcomes. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 05/28/18 | Schmidt, Kathryn | Call Schmidt/Pierce concerning document review, third production, and factual research regarding City's 2000 consent order in support of settlement draft. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/29/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding document productions and prior briefs on standing. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 05/29/18 | Schmidt, Kathryn | Call Schmidt/Heeter/Carter/Davis -- Call with defense counsel and e-discovery personnel regarding plaintiffs' production of documents. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 05/29/18 | Schmidt, Kathryn | Call Schmidt/Beaman regarding 30(b)(6) on standing; settlement strategy. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |

Exhibit 5 - Page 27

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/29/18 | Schmidt, Kathryn | Call Schmidt/Carter post call with defense counsel regarding document production formatting; documents considered by expert; and future productions. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/29/18 | Schmidt, Kathryn | Legal research on discovery of standing witnesses. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 05/29/18 | Schmidt, Kathryn | Review of PSI Committee meeting regarding Water Quality Monitoring Program. Guest speakers involved in water quality meeting, Pinellas County, Yeargan, Health Department. | 2.50 | 2.50 | $ 440 | 0.00 | $ 150 | $ 1,100.00 |
| 05/30/18 | Schmidt, Kathryn | Call Schmidt/Christ (sewage engineer) concerning documents considered, meeting next week to review expert report and upcoming deposition; City's I/I approach. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 05/30/18 | Schmidt, Kathryn | Settlement strategy and calculation of statutory maximum, objection to deposition of J. Bloom and of expert witness as 30(b)(6) designee. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 05/30/18 | Schmidt, Kathryn | Call with Chris Sproul to discuss objections to St. Petersburg notices of deposition of plaintiffs' witnesses and accompanying document requests. | 0.65 | 0.65 | $ 440 | 0.00 | $ 150 | $ 286.00 |
| 05/30/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein/Pierce regarding settlement strategy and calculation of statutory maximum for purposes of supplement to initial disclosure and settlement letter. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/30/18 | Schmidt, Kathryn | Confer Schmidt/Pierce concerning documents considered by expert, review for permit limits to assist in calculation of statutory maximum, review of documents concerning health department. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/30/18 | Schmidt, Kathryn | Revisions to settlement letter in response to comments from co-counsel. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/30/18 | Schmidt, Kathryn | Revisions to supplement to initial disclosure. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 05/30/18 | Schmidt, Kathryn | Review/comment/drafting of proposed stipulated order to send to defendant demanding they notify the public when background monitoring sampling comes back at excessive levels. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 05/30/18 | Schmidt, Kathryn | Document review to locate pollutants in influent and effluent, review of deep well permit/reclaimed water pollutant limits. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 05/31/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding nearby POTWs that discharge to surface waters to determine their NPDES effluent limitations for purposes of identifying pollutants in sewage that are typically regulated; related to calculation of statutory maximum. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |

Exhibit 5 - Page 28

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 05/31/18 | Schmidt, Kathryn | Confer Schmidt/Pierce regarding documents considered for expert report and supplemental production, legal research concerning deposition of attorney with dual roles, legal research concerning pollutants in raw sewage for purpose of penalty calculation; research of NPDES permits of area POTWs to determine which pollutants are limited in permit. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 05/31/18 | Schmidt, Kathryn | Legal Research on depositions of opposing counsel. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 05/31/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement, case management order deadlines to accommodate requested extension on expert witness report on economic benefit and economic impact, motion for leave to amend requests for admission. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 05/31/18 | Schmidt, Kathryn | Call Schmidt/Carter/Pierce/Coyne - weekly case management call regarding document management issues; supplemental production; FDEP FTP site issues and whether it's dynamic and in need of periodic review for newly posted documents; tagging expert report documents; status of document disputes with defense counsel, including incomplete productions and privilege log. | 1.10 | 1.10 | $ 440 | 0.00 | $ 150 | $ 484.00 |
| 05/31/18 | Schmidt, Kathryn | Legal research concerning penalty calculations for purposes of updating initial disclosure and making settlement demand. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 06/01/18 | Schmidt, Kathryn | Call with Justin Bloom re: settlement and discovery disputes | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/01/18 | Schmidt, Kathryn | Legal research and drafting of letter to opposing counsel regarding objections to deposition notices, inappropriate request for documents, deposition of counsel of record, standing witness topics, statement of unacceptable areas of inquiry. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 06/01/18 | Schmidt, Kathryn | Preparation of attorney fees/costs figures for consideration by co-counsel of settlement demand for fees/costs. Request for missing information on hours/costs. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/02/18 | Schmidt, Kathryn | Email communication with opposing counsel about plaintiffs' position on their motion for leave to amend RFAs and an extension concerning economist expert disclosure. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/02/18 | Schmidt, Kathryn | Document review and reading and communication with lit support personnel about additional document review. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 06/02/18 | Schmidt, Kathryn | Review of draft brief prepared by co-counsel opposing defendant's prospective motion for leave to amend RFA on the basis of lateness, prejudice. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/03/18 | Schmidt, Kathryn | Travel from DC to Sarasota to prepare and defend witness depositions (30(b)(6) on standing and Bloom), and to meet with expert witness sewage engineer Christ. | 2.50 | 0.00 | $ 440 | 2.50 | $ 150 | $ 375.00 |

Exhibit 5 - Page 29

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 06/03/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement letter to St. Petersburg. | 0.58 | 0.58 | $ 440 | 0.00 | $ 150 | $ 255.20 |
| 06/03/18 | Schmidt, Kathryn | Review of standing witness declarations and pleadings related to standing witnesses in preparation for defense of 30(b)(6) deposition by defendant of plaintiffs. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/04/18 | Schmidt, Kathryn | Review of legal research concerning appropriate boundaries of 30(b)(6) and whether questioning is permitted outside the topics. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/04/18 | Schmidt, Kathryn | Meeting with OCE client Annie Beaman to prepare for deposition the next day, discuss litigation status and strategies, client search for witnesses, settlement ideas. | 4.00 | 4.00 | $ 440 | 0.00 | $ 150 | $ 1,760.00 |
| 06/05/18 | Schmidt, Kathryn | Travel to deposition of Annie Beaman to defend deposition noticed by defense counsel (60 minutes each way from Sarasota). | 2.00 | 0.00 | $ 440 | 2.00 | $ 150 | $ 300.00 |
| 06/05/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning newly produced documents how best to review. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/05/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding Beaman deposition and upcoming deposition preparation and working with Tom Christ (expert engineer). | 0.33 | 0.33 | $ 440 | 0.00 | $ 150 | $ 145.20 |
| 06/05/18 | Schmidt, Kathryn | Work with economist to determine whether to provide spreadsheet to opposing counsel, and then provided to opposing counsel per request. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 06/05/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding document review tasks and questions for further inquiry areas. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/05/18 | Schmidt, Kathryn | Attendance to defend deposition of Annie Beaman. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/05/18 | Schmidt, Kathryn | Meeting with client, A. Beaman, to discuss settlement and litigation strategies, and budgetary constraints, going forward in case. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/06/18 | Schmidt, Kathryn | Drafting of email response to defense counsel concerning expert witness depositions. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/06/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding revisions to settlement offer letter to St. Petersburg. | 0.37 | 0.37 | $ 440 | 0.00 | $ 150 | $ 162.80 |
| 06/06/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding upcoming deposition preparation and deposition. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/06/18 | Schmidt, Kathryn | Communication with HG staff in preparation of documents to produce to defense counsel with respect to expert disclosures. | 0.60 | 0.00 | $ 440 | 0.60 | $ 150 | $ 90.00 |
| 06/06/18 | Schmidt, Kathryn | Email communication with litigation team concerning details of witness information and areas of testimony for disclosure in supplement to initial disclosure, as well as inquiry of status of subpoenas to news station and USF. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 06/06/18 | Schmidt, Kathryn | Confer with Tom Christ (expert engineer) concerning expert report and preparation for expert deposition, review of supporting documents. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |

Exhibit 5 - Page 30

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 31

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 06/07/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding document review and preparation for expert witness rebuttals after receipt from defense counsel the next day. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/07/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding expert report and updating spills table. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 06/07/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding the filing of the unopposed motion (wrong caption) and discussion of potential settlement pathways. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 06/07/18 | Schmidt, Kathryn | Preparation of supplement to initial disclosure, including discussion with co-counsel and client on witness search. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 06/07/18 | Schmidt, Kathryn | Meeting with Justin Bloom in preparation for his deposition; call with McLash; discussions about potential settlement | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/08/18 | Schmidt, Kathryn | Call Schmidt/Coyne regarding document review, poor document production issues from defendant, links not working, unreadable files, privilege logs. Need to file motion to compel. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/08/18 | Schmidt, Kathryn | Discussion with defense counsel Bolves at Manson Bolves conference room concerning upcoming deposition schedule and expert disclosures, and of stipulated extension of time on financial expert disclosures. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 06/08/18 | Schmidt, Kathryn | Defending deposition of Justin Bloom. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/08/18 | Schmidt, Kathryn | Discussion of discovery strategy with Michael Goodstein and discussion of potential rebuttal reports experts with Ben Pierce and Michael Goodstein. | 1.10 | 1.10 | $ 440 | 0.00 | $ 150 | $ 484.00 |
| 06/08/18 | Schmidt, Kathryn | Discussion Carter/Pierce/Coyne/Schmidt regarding our supplemental production and issues reviewing City's productions. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 06/09/18 | Schmidt, Kathryn | Travel from Sarasota to DC, preparation and defense of 2 witness depositions; working with expert witness (sewage engineer). | 2.50 | 0.00 | $ 440 | 2.50 | $ 150 | $ 375.00 |
| 06/09/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding structure and deadline for his drafting of rebuttal report. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 06/09/18 | Schmidt, Kathryn | Extensive email communications with litigation team and experts regarding City's expert disclosures, timelines for preparation of rebuttals and topics to be covered in rebuttal, providing documents and additional materials to experts. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/10/18 | Schmidt, Kathryn | Call Schmidt/Christ to answer his questions about expert rebuttal report. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 06/11/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning draft rebuttal report and schedule for completing next week. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/11/18 | Schmidt, Kathryn | Review of letter from Bloom to defendant regarding proposed stipulation and notice of preliminary injunction about agreement to proposed stipulation. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 06/11/18 | Schmidt, Kathryn | Conferred Goodstein/Schmidt/Pierce regarding expert rebuttal reports. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 06/11/18 | Schmidt, Kathryn | Extensive communication with co-counsel and expert witnesses regarding expert rebuttal reports and planning ahead, search for documents relevant to experts, subpoenas, document productions, document review. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 06/12/18 | Schmidt, Kathryn | Call Schmidt/Christ concerning review of settlement letter attachment. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/12/18 | Schmidt, Kathryn | Full review and notes of the entire expert report production by the City, and communication with our experts about areas for rebuttal. | 6.00 | 6.00 | $ 440 | 0.00 | $ 150 | $ 2,640.00 |
| 06/12/18 | Schmidt, Kathryn | Drafting of settlement letter. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/13/18 | Schmidt, Kathryn | Review and circulation of newspaper article containing admissions by St. Petersburg employee about SSOs for past 30 years and discharges from Albert Whitted. Notice to other side that we intend to depose. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/13/18 | Schmidt, Kathryn | Drafting and finalization of settlement letter and attachment, consultation with expert witness and co-counsel to finalize. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 06/14/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement letter, strategies, and civil penalty calculation. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 06/14/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves regarding settlement discussions and litigation issues. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 06/14/18 | Schmidt, Kathryn | Email communication with co-counsel and clients regarding settlement letter and possible negotiations. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/15/18 | Schmidt, Kathryn | Call with J. Bloom re: injunction, seek photos and evidence | 0.67 | 0.67 | $ 440 | 0.00 | $ 150 | $ 293.33 |
| 06/15/18 | Schmidt, Kathryn | Call Schmidt/Christ to discuss upcoming expert rebuttal report and deadline for completion. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 06/15/18 | Schmidt, Kathryn | Call Schmidt/Coyne/Carter regarding document management issues/litigation support and deficiencies in defendant's productions, and further deposition preparation for upcoming depositions. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/15/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves regarding settlement discussions and litigation issues. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/15/18 | Schmidt, Kathryn | Case management and extensive email communications with team regarding workflow, tasks, deposition preparations, subpoenas, penalty calculations and caselaw research, checking in with expert witnesses for expert rebuttals due next week; document review. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/15/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein about case strategy, settlement positions and strategies, witnesses, experts witnesses and effective rebuttal reports, division of labor on upcoming depositions, preliminary injunction status. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |

Exhibit 5 - Page 32

Case 8:16-cv-03319-AEP Document 211-4 Filed 04/03/19 Page 34 of 237 PageID 4946
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | | $ | 406,880.08 |
| 06/15/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding expert rebuttal reports (Rand/Rudo). | 0.70 | 0.70 | $ 440 | 0.00 | $ | 150 | $ | 308.00 |
| 06/15/18 | Schmidt, Kathryn | Email communications with team and opposing counsel regarding status conference requested by Court and travel arrangements. | 1.00 | 0.80 | $ 440 | 0.20 | $ | 150 | $ | 382.00 |
| 06/16/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding upcoming status conference with court and settlement meeting/position. | 0.70 | 0.70 | $ 440 | 0.00 | $ | 150 | $ | 308.00 |
| 06/17/18 | Schmidt, Kathryn | Calls with Chris Sproul to discuss preparation for status conference with Judge Whittemore, potential additional dispositive motions and trial strategy. | 0.83 | 0.83 | $ 440 | 0.00 | $ | 150 | $ | 365.20 |
| 06/17/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Bloom regarding status conference with Court. | 0.50 | 0.50 | $ 440 | 0.00 | $ | 150 | $ | 220.00 |
| 06/17/18 | Schmidt, Kathryn | Conferred Goodstein/Schmidt regarding expert rebuttal reports. Rand/Rudo. | 0.20 | 0.20 | $ 440 | 0.00 | $ | 150 | $ | 88.00 |
| 06/17/18 | Schmidt, Kathryn | Emails with co-counsel and clients regarding status of settlement discussions, proposal by defense counsel to settlement meeting on 6/21, our settlement positions, request to gather as many SEP ideas as possible, request for updated attorney hours and costs for settlement purposes. | 1.30 | 1.30 | $ 440 | 0.00 | $ | 150 | $ | 572.00 |
| 06/17/18 | Schmidt, Kathryn | Review of Stotsky's memo and calculation of civil penalty under EPA penalty policy for consideration in upcoming settlement discussions. Further calculations of civil penalty adjusting the factors. | 2.00 | 2.00 | $ 440 | 0.00 | $ | 150 | $ | 880.00 |
| 06/18/18 | Schmidt, Kathryn | Travel from DC to Sarasota. | 2.50 | 0.00 | $ 440 | 2.50 | $ | 150 | $ | 375.00 |
| 06/18/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding preparation of expert rebuttal report and meeting plans for later in week to review and finalize his expert report. | 0.20 | 0.20 | $ 440 | 0.00 | $ | 150 | $ | 88.00 |
| 06/18/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding preparation of expert rebuttal reports due later in week. | 0.80 | 0.80 | $ 440 | 0.00 | $ | 150 | $ | 352.00 |
| 06/18/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves regarding settlement discussions and litigation issues. | 0.50 | 0.50 | $ 440 | 0.00 | $ | 150 | $ | 220.00 |
| 06/18/18 | Schmidt, Kathryn | Preparation for status conference. Review of docket, prior motions for summary judgment and caselaw cited therein, review of caselaw relating to penalties. | 4.00 | 4.00 | $ 440 | 0.00 | $ | 150 | $ | 1,760.00 |
| 06/19/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Bloom after status conference with Court, and to discuss further settlement negotiations with City in light of statements made by Court at hearing. | 0.50 | 0.50 | $ 440 | 0.00 | $ | 150 | $ | 220.00 |
| 06/19/18 | Schmidt, Kathryn | Call with opposing counsel Brian Bolves and City attorneys Patner and Kovlarovich regarding settlement discussions. | 0.50 | 0.50 | $ 440 | 0.00 | $ | 150 | $ | 220.00 |
| 06/19/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding status conference with the Court, discussion of whether to ask Magistrate to oversee trial in November, deposition of Mayor, any shift in litigation risks/strengths as a result. | 1.00 | 1.00 | $ 440 | 0.00 | $ | 150 | $ | 440.00 |

Exhibit 5 - Page 33

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | | $ | 406,880.08 |
| 06/19/18 | Schmidt, Kathryn | Court appearance at status conference. | 1.00 | 1.00 | $ 440 | 0.00 | $ | 150 | $ | 440.00 |
| 06/19/18 | Schmidt, Kathryn | Review of defendant's expert reports and plaintiffs' expert report rebuttals. | 2.50 | 2.50 | $ 440 | 0.00 | $ | 150 | $ | 1,100.00 |
| 06/19/18 | Schmidt, Kathryn | Travel with J. Bloom to Court status conference to and from (60 minutes each way). | 1.00 | 0.00 | $ 440 | 1.00 | $ | 150 | $ | 150.00 |
| 06/20/18 | Schmidt, Kathryn | meeting with Justin Bloom and Tom Christ engineer | 0.25 | 0.25 | $ 440 | 0.00 | $ | 150 | $ | 110.00 |
| 06/20/18 | Schmidt, Kathryn | meeting with Justin Bloom re: settlement conference | 0.67 | 0.67 | $ 440 | 0.00 | $ | 150 | $ | 293.33 |
| 06/20/18 | Schmidt, Kathryn | Call Schmidt/Coyne/Pierce regarding spill confirmations in support of expert rebuttal 7/11/17 and manhole spills during Irma. | 0.20 | 0.20 | $ 440 | 0.00 | $ | 150 | $ | 88.00 |
| 06/20/18 | Schmidt, Kathryn | Calls Schmidt/Pierce regarding preparation of rebuttal reports by Plaintiffs' experts. | 0.40 | 0.40 | $ 440 | 0.00 | $ | 150 | $ | 176.00 |
| 06/20/18 | Schmidt, Kathryn | Work with sewage engineer, Tom Christ, on rebuttal expert report and in preparation for settlement discussions the next day. | 7.00 | 7.00 | $ 440 | 0.00 | $ | 150 | $ | 3,080.00 |
| 06/21/18 | Schmidt, Kathryn | Call Schmidt/Bloom/Sproul regarding settlement negotiations and further development of position in light of positions taken by City in negotiations. | 1.40 | 1.40 | $ 440 | 0.00 | $ | 150 | $ | 616.00 |
| 06/21/18 | Schmidt, Kathryn | Calls with opposing counsel Brian Bolves regarding settlement discussions. | 0.20 | 0.20 | $ 440 | 0.00 | $ | 150 | $ | 88.00 |
| 06/21/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding settlement discussions. | 0.30 | 0.30 | $ 440 | 0.00 | $ | 150 | $ | 132.00 |
| 06/21/18 | Schmidt, Kathryn | Settlement negotiations with City (Bloom, Schmidt, Christ, Bolves, Patner, Streeter, McAteer). City engineers (Tankersley, Palenchar, Waller) with Plaintiff's engineer (Christ) in other room. | 9.00 | 9.00 | $ 440 | 0.00 | $ | 150 | $ | 3,960.00 |
| 06/22/18 | Schmidt, Kathryn | Travel TPA/DC from settlement discussions and depositions. | 2.50 | 0.00 | $ 440 | 2.50 | $ | 150 | $ | 375.00 |
| 06/22/18 | Schmidt, Kathryn | Conferred Schmidt/Goodstein regarding finalizing expert report rebuttals due today. | 0.70 | 0.70 | $ 440 | 0.00 | $ | 150 | $ | 308.00 |
| 06/22/18 | Schmidt, Kathryn | Finalization of expert rebuttal reports and disclosure to defense, co-counsel and clients. | 2.00 | 2.00 | $ 440 | 0.00 | $ | 150 | $ | 880.00 |
| 06/25/18 | Schmidt, Kathryn | Call Schmidt/Shefftz (eregarding expert rebuttal report to City's expert disclosure (Fuhrman). | 0.40 | 0.40 | $ 440 | 0.00 | $ | 150 | $ | 176.00 |
| 06/25/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding settlement discussions the following week. | 0.30 | 0.30 | $ 440 | 0.00 | $ | 150 | $ | 132.00 |
| 06/25/18 | Schmidt, Kathryn | Call with clients and co-counsel to discuss settlement positions. | 2.00 | 2.00 | $ 440 | 0.00 | $ | 150 | $ | 880.00 |
| 06/25/18 | Schmidt, Kathryn | Preparation for upcoming settlement discussions; detailed review of Bolves settlement letter and formulation of positions; review of possible SEPS gathered by clients. | 2.30 | 2.30 | $ 440 | 0.00 | $ | 150 | $ | 1,012.00 |
| 06/25/18 | Schmidt, Kathryn | Conferred Pierce/Schmidt/Goodstein regarding attorney's fees and costs. | 1.00 | 1.00 | $ 440 | 0.00 | $ | 150 | $ | 440.00 |
| 06/26/18 | Schmidt, Kathryn | Travel TPA/DCA for settlement discussions and depositions. | 2.50 | 0.00 | $ 440 | 2.50 | $ | 150 | $ | 375.00 |

Exhibit 5 - Page 34

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 06/26/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement discussions and litigation matters. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 06/26/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement discussions the next day, client positions and areas of potential compromise. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 06/26/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding settlement discussions the next day and areas of potential compromise. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 06/26/18 | Schmidt, Kathryn | Calls Schmidt/Goodstein regarding settlement discussions the next day, and strategies. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 06/26/18 | Schmidt, Kathryn | Gathering settlement materials for Mike Goodstein and email communications in preparation for settlement discussions with St. Petersburg. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/27/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement status. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/27/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding request to draft settlement request for filing on Friday. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/27/18 | Schmidt, Kathryn | Call with full litigation team and clients Schmidt/Goodstein/Bloom/Sproul/Evenson/Beaman regarding settlement discussions and impasse reached on attorney fees; strategies discussed for settlement and litigation. Tolerance for settlement position. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 06/27/18 | Schmidt, Kathryn | Drafting of notice of deposition for Ken Wise, previously agreed to among counsel. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/27/18 | Schmidt, Kathryn | Preparation for deposition of Ken Wise. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/27/18 | Schmidt, Kathryn | Settlement negotiations and caucuses with City attorneys (Bloom, Schmidt, Goodstein, Bolves, Manson, Patner, Streeter, McAteer). Post settlement discussions with Bloom/Goodstein. Includes calls to co-counsel Sproul during caucuses. | 7.00 | 7.00 | $ 440 | 0.00 | $ 150 | $ 3,080.00 |
| 06/28/18 | Schmidt, Kathryn | Travel to/from Ken Wise deposition (60 minutes each way). | 2.00 | 0.00 | $ 440 | 2.00 | $ 150 | $ 300.00 |
| 06/28/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding settlement position. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 06/28/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement impasse, filing of motion for discovery extension and request for settlement conference. Discussion regarding opposing counsel's ideas toward resolution of impasse. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/28/18 | Schmidt, Kathryn | Call Schmidt/Pierce regarding drafting of joint motion for discovery extensions and request for settlement conference. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 06/28/18 | Schmidt, Kathryn | Deposition of Ken Wise/Tampa. | 4.00 | 4.00 | $ 440 | 0.00 | $ 150 | $ 1,760.00 |
| 06/28/18 | Schmidt, Kathryn | Drafting 30(b)(6) notice of deposition per previously reached agreement with opposing counsel. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/28/18 | Schmidt, Kathryn | Drafting of joint motion on protective order and review and revision of draft request for settlement conference. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/28/18 | Schmidt, Kathryn | Preparation for 30(b)(6) deposition. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |

Exhibit 5 - Page 35

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 36

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 06/28/18 | Schmidt, Kathryn | Preparation for deposition of Ken Wise. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/28/18 | Schmidt, Kathryn | Post-deposition discussion with J. Bloom and discussion about settlement. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 06/29/18 | Schmidt, Kathryn | Travel to 30(b)(6) deposition of City regarding expenditures for WRFs and WCS (60 minutes one way). | 1.00 | 0.00 | $ 440 | 1.00 | $ 150 | $ 150.00 |
| 06/29/18 | Schmidt, Kathryn | Attended deposition of the City under 30(b)(6) regarding expenditures on WRF and WCS. L. Denzer designee. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/29/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement strategies and positions. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 06/29/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding settlement position and litigation strategy going forward, and filing of joint motion for discovery extension and our request to court for settlement conference. | 0.45 | 0.45 | $ 440 | 0.00 | $ 150 | $ 198.00 |
| 06/29/18 | Schmidt, Kathryn | Email with litigation team and finalization of draft joint motion and request for settlement conference. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/29/18 | Schmidt, Kathryn | Phone calls and meetings with Brian Bolves, opposing counsel regarding joint motion, plaintiffs' request for settlement conference, and settlement of St. Petersburg litigation. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 06/29/18 | Schmidt, Kathryn | Preparation for 30(b)(6) deposition. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 06/30/18 | Schmidt, Kathryn | Call Schmidt/Sproul/Evenson regarding settlement position and areas of potential compromise, case management approach, litigation strategy for depositions, preliminary injunction should stipulation not prove obtainable from City, and deposition of mayor/protective order timing. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 07/01/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding settlement status, client and co-counsel positions on settlement and negotiation strategy going forward, including drafting of settlement letter and invitation to continue working on settlement. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 07/02/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement status and potential pathways to break impasse on attorney fees issue. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 07/02/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement letter and settlement position, strategies. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/02/18 | Schmidt, Kathryn | Calls Schmidt/Pierce regarding litigation tasks in light of settlement impasse, document review for particular issues, potential depositions to be taken by Pierce. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 07/02/18 | Schmidt, Kathryn | Drafted settlement letter to opposing counsel summarizing settlement progress, relative positions and requesting additional settlement discussions. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 07/03/18 | Schmidt, Kathryn | Call Schmidt/Shefftz regarding expert rebuttal and hard stop on further work in light of settlement progress, and request to send invoice for work done to-date | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/03/18 | Schmidt, Kathryn | Call Schmidt/Bolves defense counsel regarding settlement, timeline, extension regarding economist rebuttal report, calls to court to schedule status conference. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/03/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Pierce - defense counsel (Bolves) to continue settlement negotiations. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/03/18 | Schmidt, Kathryn | Call Schmidt/Goodstein/Bolves/Pierce - defense counsel (Bolves) to negotiate settlement terms for recommendation to City Council at next possible meeting. | 1.10 | 1.10 | $ 440 | 0.00 | $ 150 | $ 484.00 |
| 07/03/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Coyne regarding settlement status and directing Coyne to stop litigation activities for now. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 07/03/18 | Schmidt, Kathryn | Call Schmidt/Pierce/Sproul/Evensen/Bloom/Rosner/Beaman (co-counsel and clients) to discuss settlement negotiation and agreement to recommended settlement with City. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/03/18 | Schmidt, Kathryn | Drafting settlement documents and memos to clients. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 07/03/18 | Schmidt, Kathryn | Reviewing attorney hours and costs to give final cost figures to defendant and calculate lodestar. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/03/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein/Pierce regarding settlement before, during and after settlement discussions with defense counsel. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 07/04/18 | Schmidt, Kathryn | Research 505(c)(3) and DOJ responses under current administration. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/05/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding settlement payment to TBEP, structure and letters needed for DOJ notice. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 07/05/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement requirements under CWA, timing, process, EPA/DOJ review and request for judicial approval of settlement. | 0.17 | 0.17 | $ 440 | 0.00 | $ 150 | $ 74.80 |
| 07/05/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein/Pierce regarding settlement timeline and CWA requirements for citizen suit settlements. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 07/05/18 | Schmidt, Kathryn | Drafting of settlement terms to memorialize agreement | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 07/05/18 | Schmidt, Kathryn | Email communication with opposing counsel about revised filing to Court moving discovery deadline, moving Shefftz deadline date, withdrawing notice of deposition of Mayor Kriseman. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/05/18 | Schmidt, Kathryn | Legal research regarding 505(c)(3) DOJ notice, review, comment, objections. | 3.50 | 3.50 | $ 440 | 0.00 | $ 150 | $ 1,540.00 |
| 07/05/18 | Schmidt, Kathryn | Review of cost figures from HG and all Plaintiffs and co-counsel to provide to City | 2.00 | 0.00 | $ 440 | 2.00 | $ 150 | $ 300.00 |
| 07/06/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding settlement and joint case management order, timing, DOJ notice. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 07/06/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding collection system commitments, specific questions about design storm and force mains. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |

Exhibit 5 - Page 37

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/06/18 | Schmidt, Kathryn | Call Schmidt/Goodstein/Pierce regarding joint motion review/comment, settlement timing, FDEP review, DOJ notice. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/06/18 | Schmidt, Kathryn | Call Schmidt/Manson regarding modification to consent order in settlement of the case, process for DOJ notice. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 07/06/18 | Schmidt, Kathryn | Drafting Joint Motion on CMO notifying court of settlement and plan going forward with City Council approval, possible coordination with FDEP, commitment to file a status report on 6/27. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 07/06/18 | Schmidt, Kathryn | Drafting of settlement term sheet and collection system attachment (w/ redlined version for open questions for Def engineers. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 07/06/18 | Schmidt, Kathryn | Emails with co-counsel and client with questions about cost figures. | 0.70 | 0.00 | $ 440 | 0.70 | $ 150 | $ 105.00 |
| 07/07/18 | Schmidt, Kathryn | Further review of cost figures from co-counsel and clients and preparation of spreadsheet to provide Def. | 2.00 | 0.00 | $ 440 | 2.00 | $ 150 | $ 300.00 |
| 07/09/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding DOJ review, independent agreements for attorney fees and costs. | 0.15 | 0.15 | $ 440 | 0.00 | $ 150 | $ 66.00 |
| 07/09/18 | Schmidt, Kathryn | Drafting stipulated order and settlement agreement. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/09/18 | Schmidt, Kathryn | Research and communications with co-counsel regarding settlement documents, side agreement for attorney fees, court review, DOJ review, timeline for conclusion of case. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 07/09/18 | Schmidt, Kathryn | Review of cost figures and deposition invoices with staff. | 1.40 | 0.00 | $ 440 | 1.40 | $ 150 | $ 210.00 |
| 07/10/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding settlement progress at City, change in settlement terms and timing. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 07/10/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding the City's changed position regarding the lateral proposal and settlement strategies; update on settlement progress made by defense counsel. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/10/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding status of settlement timing and costs to be submitted to defendant. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 07/10/18 | Schmidt, Kathryn | Drafting of settlement documents | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 07/10/18 | Schmidt, Kathryn | Drafting of stipulated order with retention of jurisdiction and dispute resolution. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 07/11/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding settlement timing, suggestion of calling a special meeting of city council at request of the Mayor, clarification that this is not an election year. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 07/11/18 | Schmidt, Kathryn | Calls Schmidt/Sproul (and Bloom for part of call) regarding settlement terms, planning/schedule, and Court's order dismissing the case without prejudice. | 0.22 | 0.22 | $ 440 | 0.00 | $ 150 | $ 96.80 |
| 07/11/18 | Schmidt, Kathryn | Drafting settlement documents. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |

Exhibit 5 - Page 38

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 39

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/11/18 | Schmidt, Kathryn | Extended email correspondence with co-counsel and clients regarding settlement status, changing terms, changing timing, the effect of the Court's order of dismissal without prejudice. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/12/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding Court's order, settlement status and timing, SEPs. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/12/18 | Schmidt, Kathryn | Email communication with co-counsel regarding advisories/notification section of settlement and with clients regarding settlement status/timing. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 07/12/18 | Schmidt, Kathryn | Drafting of settlement documents, including tracking settlement correspondence, notes, engineer meeting outline. | 4.00 | 4.00 | $ 440 | 0.00 | $ 150 | $ 1,760.00 |
| 07/13/18 | Schmidt, Kathryn | Case management tasks. Communication with clients about paying expert witnesses, evaluation of timeline and planning for settlement approval by City, FDEP, DOJ in comparison to recent Order dismissing the case with 60 day window to file settlement. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/13/18 | Schmidt, Kathryn | Finalizing draft settlement agreement and stipulation/order for final client review and email to full team requesting review/comment by COB. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/16/18 | Schmidt, Kathryn | Call Schmidt/Christ regarding proposed draft amended consent order from defendant. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/16/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding settlement status/strategies/timing. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 07/16/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding draft consent order not meeting agreement in principle, timing of settlement, comparison of the draft settlement document to be sent later. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/16/18 | Schmidt, Kathryn | Extensive email communications with co-counsel, client and engineer about proposed draft consent order. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 07/16/18 | Schmidt, Kathryn | Review of defense counsel's proposed modification to consent order and revision of settlement document in light of proposed draft, incorporation of engineer's specific comments and concerns about draft consent order as compared to engineer meeting negotiations 6/21. | 8.00 | 8.00 | $ 440 | 0.00 | $ 150 | $ 3,520.00 |
| 07/17/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding review of draft proposed amended consent order. | 0.42 | 0.42 | $ 440 | 0.00 | $ 150 | $ 184.80 |
| 07/17/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Manson/Heeter - conference regarding settlement documents, settlement terms, redrafts | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 07/17/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding settlement status and timing, and revisions to settlement agreement. | 0.37 | 0.37 | $ 440 | 0.00 | $ 150 | $ 162.80 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

*Exhibit 5 - Page 40*

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/17/18 | Schmidt, Kathryn | Calls Schmidt/Christ regarding consultant comments on settlement documents relating to work by City and what is missing from the draft sent by defendant compared to what was agreed to in engineer's negotiation meeting on 6/21. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 07/17/18 | Schmidt, Kathryn | Drafting revisions to Stip/Order and Settlement Agreement to delete work to be performed only under consent order, per negotiation position of defense counsel. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 07/18/18 | Schmidt, Kathryn | Factual research of proposed lift station project as SEP, including project memos and search of documents and CIP, and CMOM, and emailing list of questions to defense counsel. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 07/18/18 | Schmidt, Kathryn | Review and drafting of complete settlement package. Revisions to stipulated order to include terms of settlement agreement, merging both into a single document, per request of defense counsel on structure of settlement package. of defendant's proposed amended consent order and drafting of revisions. Includes multiple discussions with co-counsel and and sewage engineering consultant. | 8.00 | 8.00 | $ 440 | 0.00 | $ 150 | $ 3,520.00 |
| 07/19/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding settlement timing and concerns about delay on the party of the City. Discussion about whether to reopen case. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/19/18 | Schmidt, Kathryn | Call Schmidt/Goodstein regarding stipulated order of dismissal and settlement issues/timing. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/19/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding comments on Stipulated Order of dismissal. | 0.37 | 0.37 | $ 440 | 0.00 | $ 150 | $ 162.80 |
| 07/19/18 | Schmidt, Kathryn | Further proofreading of settlement documents while awaiting review by defense counsel, review of costs, research into CIP to determine more information about proposed lift station and changes to CIP in FY19 as compared to budget expected in FY18. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 07/19/18 | Schmidt, Kathryn | Review of co-counsel, client and consultant feedback on revisions to settlement package, revisions to documents and then delivery to defense counsel. | 3.50 | 3.50 | $ 440 | 0.00 | $ 150 | $ 1,540.00 |
| 07/20/18 | Schmidt, Kathryn | Confer Schmidt/Goodstein regarding settlement strategies in light of slow turnaround of documents and lack of communication from defense counsel, strategies with the Court. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 07/20/18 | Schmidt, Kathryn | Drafting motion to reopen the case pursuant to Court's 7/11 Order dismissing case without prejudice. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/20/18 | Schmidt, Kathryn | Email communications with co-counsel/client and consultant about reclaimed water breaks. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/20/18 | Schmidt, Kathryn | Review of defendants final proposed settlement documents and email communication with co-counsel, clients and engineer for immediate feedback. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/20/18 | Schmidt, Kathryn | Review of settlement documents for further edits while awaiting drafts from defense counsel. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 07/21/18 | Schmidt, Kathryn | Call with J. Bloom re: settlement | 0.33 | 0.33 | $ 440 | 0.00 | $ 150 | $ 146.67 |
| 07/21/18 | Schmidt, Kathryn | Extensive review of defendant's draft settlement documents; communications with clients, sewage engineer, co-counsel about proposed edits and areas of compromise. | 8.00 | 8.00 | $ 440 | 0.00 | $ 150 | $ 3,520.00 |
| 07/22/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) concerning resolution of pending settlement issues with detailed review of draft documents, and discussion about process for moving the settlement forward. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 07/22/18 | Schmidt, Kathryn | Revisions of draft to settlement documents in response to opposing counsel draft exchange, includes extensive communication with clients, engineer and co-counsel concerning final issues. | 5.00 | 5.00 | $ 440 | 0.00 | $ 150 | $ 2,200.00 |
| 07/23/18 | Schmidt, Kathryn | Call Schmidt/Bloom (co-counsel) regarding settlement status, sewage engineer and compliance monitoring; PR when appropriate when settlement documents are made available to public. | 0.25 | 0.25 | $ 440 | 0.00 | $ 150 | $ 110.00 |
| 07/23/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding public advisories/notification provision in amended consent order; tracking of background and recreational areas and parks; review of data in non-public areas and discussion about settlement demand regarding outreach to neighborhoods of online database. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/23/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding settlement documents; location of recreational areas; documentation of costs. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/23/18 | Schmidt, Kathryn | Continued review of proposed revisions to settlement documents and detailed review of water bodies list provided by opposing counsel as reconciled with City's sampling sites map and Water Quality Report Card, in relation to public advisories notifications provisions in amended consent order settlement. Drafting of new language for consideration by client. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |
| 07/24/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding public advisories issue in draft consent order. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 07/24/18 | Schmidt, Kathryn | Call Schmidt/Evenson re: change in City's settlement position to exclude attorney fees costs from the deal; upcoming fee petition; review of settlement status/timing with remainder of deal. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 07/24/18 | Schmidt, Kathryn | Call Schmidt/Goodstein re: change in City's settlement position to exclude attorney fees costs from the deal; upcoming fee petition; review of settlement status/timing with remainder of deal. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |

Exhibit 5 - Page 41

Exhibit 5 - Page 42

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/24/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) agreeing to settlement without attorney fees/costs and discussion about how to proceed with settlement and fee petition. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/24/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding City's new position to exclude attorney fees/costs from settlement and Plaintiffs can seek from court; movement of City Council vote again; discussion of pending water advisory issue; settlement timing; Plaintiffs upcoming court filing. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 07/24/18 | Schmidt, Kathryn | Call Schmidt/Sproul re: change in City's settlement position to exclude attorney fees costs from the deal; upcoming fee petition; review of settlement status/timing with remainder of deal. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/24/18 | Schmidt, Kathryn | Calls Schmidt/Bloom re: change in City's settlement position to exclude attorney fees/costs from the deal; water quality monitoring and water advisories terms; timing and publicity concerning the settlement the City is willing to put to vote. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/24/18 | Schmidt, Kathryn | Drafting of lengthy email to full litigation team about major shift in settlement due to City's decision to not include attorney fees/costs in settlement, gameplan for preserving the settlement and litigating attorney fees issue after entry by the Court; timing; publicity; | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 07/24/18 | Schmidt, Kathryn | Preparation of detailed table of sampling sites near to parks, as well as neighborhoods with no public access for signage, comparison of those areas to sampling data to isolate the most at risk waterbodies needing notification to residents. Preparation of detailed table of sampling sites near to parks, as well as neighborhoods with no public access for signage, comparison of those areas to sampling data to isolate the most at risk waterbodies needing notification to residents. Drafted revisions to public advisories language and two other minor edits for consideration for defendant. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 07/24/18 | Schmidt, Kathryn | Review of costs in preparation for providing to defendant in settlement discussions. | 0.70 | 0.00 | $ 440 | 0.70 | $ 150 | $ 105.00 |
| 07/24/18 | Schmidt, Kathryn | Review of reclaimed water spills and table and email communication with client concerning tracking of reclaim water spills and that engineer should monitor and advise us. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/25/18 | Schmidt, Kathryn | Call Schmidt/Sproul concerning motion for attorney fees/costs and drafting reservation of rights language. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/25/18 | Schmidt, Kathryn | Drafting of reservation of rights language; motion to reopen; status report in light of City's shift in settlement position and the need to file a motion on fees; and extensive email communications with co-counsel and clients about settlement documents, status report and motion to reopen. | 4.00 | 4.00 | $ 440 | 0.00 | $ 150 | $ 1,760.00 |
| 07/25/18 | Schmidt, Kathryn | Email communications with co-counsel about fee petitions in 11th Circuit under CWA and discussion of caselaw and prior petitions by co-counsel. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/25/18 | Schmidt, Kathryn | Legal research concerning fee awards in 11th Circuit; review and communication with co-counsel about Legal research done to-date on 11th Cir caselaw for atty fees/costs. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 07/26/18 | Schmidt, Kathryn | Call Schmidt/Sproul concerning revisions to stipulated order, status conference and motion to reopen filings. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/26/18 | Schmidt, Kathryn | Email communication with clients about publicity and press concerning the anticipated settlement. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/26/18 | Schmidt, Kathryn | Extensive email communications with co-counsel concerning reservation of rights on attorney fees, status court and motion to reopen, filing requirements if court filing combines the status report with the motion to reopen. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 07/26/18 | Schmidt, Kathryn | Revisions, drafting, incorporating of comments from clients on stipulated order revisions, status conference and motion to reopen, additional research on fee petitions, drafting of cover email to defendants explaining the revisions and seeking their joinder in status report and motion to reopen. | 4.50 | 4.50 | $ 440 | 0.00 | $ 150 | $ 1,980.00 |
| 07/27/18 | Schmidt, Kathryn | Call Schmidt/Bolves (opposing counsel) regarding status report and motion to reopen, fee petition proceedings, status of settlement. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 07/27/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding recent changes requested by City on settlement documents. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/27/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding deferring motion to reopen in light of discussion with defense counsel. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 07/27/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding final settlement details, deferring motion to reopen, filing of status report under court's order. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 07/27/18 | Schmidt, Kathryn | Drafting of proposed joint status report and joint motion to reopen for consideraton by defense counsel. | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 07/28/18 | Schmidt, Kathryn | Drafted briefing email memo to all clients seeking express final authorization to agree to settlement documents, pending resolution of minor issues, outlining settlement basics, timing, strategy. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |

Exhibit 5 - Page 43

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 44

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 07/28/18 | Schmidt, Kathryn | Review of defendant's proposed drafts; legal research on CWA fee petitions to consider defendant's language reserving rights on attorney fees. | 2.50 | 2.50 | $ 440 | 0.00 | $ 150 | $ 1,100.00 |
| 07/29/18 | Schmidt, Kathryn | Email communications with co-counsel over final draft proposed by defendant and the need to add additional language for further proceedings. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 07/29/18 | Schmidt, Kathryn | Revised proposed stipulation with minor edits for consideration by defendant. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 07/30/18 | Schmidt, Kathryn | Call Schmidt/Sproul regarding final edit to stipulated order, upcoming fee petition workflow, timing and strategy. Discussion of caselaw in 11th circuit. | 0.45 | 0.45 | $ 440 | 0.00 | $ 150 | $ 198.00 |
| 07/30/18 | Schmidt, Kathryn | Revised stipulation for final consideration by defendant, adding one minor edit. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 07/31/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding status of settlement -- timing, plans for FDEP approval relative to the vote by City Council | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 08/01/18 | Schmidt, Kathryn | Review of defendant's highlighted amended consent order with yellow highlights comparing to original consent order and email correspondence with defense counsel about minor changes. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 08/03/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding status of FDEP review of City's request for amended consent order, meetings held and planned, timing estimates for FDEP action, and upcoming City Council meeting to vote on proposed settlement. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 08/03/18 | Schmidt, Kathryn | Case management meeting Schmidt/Goodstein regarding upcoming fee petition, discovery, hearing, experts. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/03/18 | Schmidt, Kathryn | Creation of spreadsheet of combined hours among all counsel to prepare for senior attorney review for billing judgment. | 2.50 | 0.00 | $ 440 | 2.50 | $ 150 | $ 375.00 |
| 08/06/18 | Schmidt, Kathryn | Review of 8/2 City Council Meeting sewer report for evidence of injunctive measures taken regarding collection system, and email to Christ/sewage engineer expert concerning installation of flow monitors. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 08/07/18 | Schmidt, Kathryn | Call Schmidt/Manson (opposing counsel) regarding status of FDEP review of City's request for amended consent order, meetings held and planned, timing estimates for FDEP action, and upcoming City Council meeting to vote on proposed settlement. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 08/07/18 | Schmidt, Kathryn | Review of defendant's highlighted amended consent order with yellow highlights comparing to original consent order and email correspondence with defense counsel about minor changes. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 45

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 08/09/18 | Schmidt, Kathryn | Call Schmidt/Bolves opposing counsel (2 calls totaling 30 min) regarding 8/9 City Council meeting approving of settlement and discussion of options for proceeding on with Magistrate on plaintiffs' claim for attorney fees and costs, potential use of expert witnesses and whether to have a hearing. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/09/18 | Schmidt, Kathryn | Call Schmidt/Manson opposing counsel regarding his presentation to City Council and successful outcome with City Council voting unanimously among those present in favor of proposed settlement. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 08/09/18 | Schmidt, Kathryn | Call Schmidt/OCE Client (Beaman) concerning City Council meeting approving of settlement and discussion concerning next steps regarding PR, FDEP procedures, EPA/DOJ, fee petition. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/09/18 | Schmidt, Kathryn | Extensive email communications with co-counsel and client concerning outcome of City Council meeting and client concerns about some statements made, and case management tasks on fee petition, motion to reopen, and timeline for waiting for FDEP action on proposed amended consent order. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 08/09/18 | Schmidt, Kathryn | Review of live City Council meeting concerning Defendant's approval of the Suncoast Waterkeeper settlement with Plaintiffs. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 08/12/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding PR for settlement, FDEP status, upcoming fee petition, case management planning to propose to defense counsel. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/14/18 | Schmidt, Kathryn | Email communications with co-counsel regarding preparation of fee petition, targeted areas of legal research, shared legal research already done by HG attorneys so as not to duplicate legal research task. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/14/18 | Schmidt, Kathryn | Call Schmidt/Sproul - Extensive and detailed discussion of arguments to develop for attorneys fees motion, review of time records for billing judgment, legal research needs for fees motion, meeting and conferring with Defendant on fees motion process. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 08/15/18 | Schmidt, Kathryn | Drafted joint motion to reopen and joint case scheduling order. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 08/15/18 | Schmidt, Kathryn | Review of attorney time records for billing judgment and to ensure excessive and duplicative time is removed from fee petition. | 0.98 | 0.98 | $ 440 | 0.00 | $ 150 | $ 429.00 |
| 08/17/18 | Schmidt, Kathryn | Call Schmidt/Sproul concerning motion to reopen timing/deadline and fee petition proposed schedule. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 08/18/18 | Schmidt, Kathryn | Detailed review of attorney time slips for billing judgment and to ensure fee petition does not include excessive or duplicative billing. | 2.02 | 2.02 | $ 440 | 0.00 | $ 150 | $ 886.60 |

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 08/18/18 | Schmidt, Kathryn | Detailed review of attorney time slips for billing judgment and to ensure fee petition does not include excessive or duplicative billing. | 2.28 | 2.28 | $ 440 | 0.00 | $ 150 | $ 1,001.00 |
| 08/19/18 | Schmidt, Kathryn | Call Schmidt/Bolves opposing counsel (2 calls totaling 30 min) regarding 8/9 City Coucil meeting approving of settlement and discussion of options for proceeding on with Magistrate on plaintiffs' claim for attorney fees and costs, potential use of expert witnesses and whether to have a hearing. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/19/18 | Schmidt, Kathryn | Call Schmidt/OCE Client (Beaman) concerning City Council meeting approving of settlement and discussion concerning next steps regarding PR, FDEP procedures, EPA/DOJ, fee petition. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/19/18 | Schmidt, Kathryn | Call Schmidt/Manson opposing counsel regarding his presentation to City Council and successful outcome with City Council voting unanimously among those present in favor of proposed settlement. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 08/19/18 | Schmidt, Kathryn | Review of 8/2 City Council Meeting sewer report for evidence of injunctive measures taken regarding collection system, and email to Christ/sewage engineer expert concerning installation of flow monitors as required in settlement agreement reached with City. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 08/19/18 | Schmidt, Kathryn | Drafted joint motion to reopen and joint case scheduling order. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/19/18 | Schmidt, Kathryn | Review of attorney time records for billing judgment and to ensure excessive and duplicative time is removed from fee petition. | 0.98 | 0.98 | $ 440 | 0.00 | $ 150 | $ 429.00 |
| 08/20/18 | Schmidt, Kathryn | Call Schmidt /Goodstein regarding motion to reopen and fee petition | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 08/20/18 | Schmidt, Kathryn | Revisions to motion to reopen and draft case mgmt order in light of comments received from cocounsel | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 08/23/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Manson (for part of call) regarding status of FDEP issuance of amended consent order, upcoming filing of settlement documents, joint motion to reopen, case management order and proposed process for fees motion prefiling meet and confer process. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 08/24/18 | Schmidt, Kathryn | Drafting of joint motion to reopen and case management order for defense counsel consideration following 8/23 call, to be filed upon approval by FDEP of amended consent order. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/24/18 | Schmidt, Kathryn | Email to clients and co-counsel concerning call with defense counsel to report status of FDEP amended consent order, status of case; upcoming filing timeline for motion to reopen and case management order upon approval by FDEP; | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |

Exhibit 5 - Page 46

Case 8:16-cv-03319-AEP   Document 211-4   Filed 04/03/19   Page 48 of 237 PageID 4960
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 08/29/18 | Schmidt, Kathryn | Complete drafting of proposed joint motion to reopen and case management order for defense counsel consideration and transmittal to defense counsel, per 8/23 discussion. To be filed upon approval by FDEP of amended consent order. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 08/31/18 | Schmidt, Kathryn | Draft revised joint motion to reopen in response to defense counsel email that FDEP is still working on amended consent order, edited to reflect parties are still waiting on FDEP. Sent to defense counsel for review and consideration. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 08/31/18 | Schmidt, Kathryn | Multiple calls with Schmidt/Bloom/Bolves concerning status of FDEP approval of amended consent order, timing constraints on joint motion to reopen, and agreement going forward. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 08/31/18 | Schmidt, Kathryn | Review and editing of redline joint motion received from defense counsel in response to proposed draft earlier in the day, drafting of email communication to defense counsel concerning issues and planning for filing depending on action taken or not taken by FDEP in the coming week, given Court's deadline to file by 9/9/18. | 1.50 | 1.50 | $ 440 | 0.00 | $ 150 | $ 660.00 |
| 09/04/18 | Schmidt, Kathryn | Call Sproul/Schmidt to discuss Judge Sansone's advice on securing Judge Whittemore approval for settlement agreement, motion to file with Judge Whittemore. | 0.13 | 0.13 | $ 440 | 0.00 | $ 150 | $ 57.20 |
| 09/05/18 | Schmidt, Kathryn | 2 Calls Schmidt/Bolves concerning draft joint motion to reopen, adding alternative request for extension, timing of filing of joint motion given the Court's deadline and pending action by FDEP. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 09/05/18 | Schmidt, Kathryn | Drafting of joint motion to reopen with co-counsel Bloom and preparation of exhibits, for defense counsel's consideration, which assumes FDEP will not be approving consent order today. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 09/06/18 | Schmidt, Kathryn | Calls Schmidt/Bolves/Cantwell regarding filing joint motion to reopen. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 09/06/18 | Schmidt, Kathryn | Calls Schmidt/Bloom regarding filing joint motion to reopen. | 0.33 | 0.33 | $ 440 | 0.00 | $ 150 | $ 145.20 |
| 09/10/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. Emails w/ co-counsel concerning clarification of specific entries. | 1.63 | 1.63 | $ 440 | 0.00 | $ 150 | $ 715.00 |
| 09/11/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 1.89 | 1.89 | $ 440 | 0.00 | $ 150 | $ 829.40 |
| 09/13/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.75 | 0.75 | $ 440 | 0.00 | $ 150 | $ 328.90 |
| 09/14/18 | Schmidt, Kathryn | Review of FDEP amendment to consent order received from defense counsel to compare against draft approved by plaintiffs and city council, and email communication with clients regarding my review. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |

Exhibit 5 - Page 47

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 09/14/18 | Schmidt, Kathryn | Call Schmidt/Evenson regarding his review of time for California attorneys and billing judgment. Also a discussion about FDEP Amended consent order received today. | 0.16 | 0.16 | $ 440 | 0.00 | $ 150 | $ 71.50 |
| 09/14/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.49 | 0.49 | $ 440 | 0.00 | $ 150 | $ 214.50 |
| 09/14/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.98 | 0.98 | $ 440 | 0.00 | $ 150 | $ 429.00 |
| 09/15/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 2.60 | 2.60 | $ 440 | 0.00 | $ 150 | $ 1,144.00 |
| 09/16/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.98 | 0.98 | $ 440 | 0.00 | $ 150 | $ 429.00 |
| 09/17/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 1.46 | 1.46 | $ 440 | 0.00 | $ 150 | $ 643.50 |
| 09/18/18 | Schmidt, Kathryn | Call Schmidt/Bolves/Manson to discuss FDEP order issued 9/14, FDEP 21 day notice period, next steps to obtain signature from Mayor and approval by City Council, and then lodging and submittal to EPA/DOJ for 45 day review period. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 09/18/18 | Schmidt, Kathryn | Review of Amendment to FDEP consent order in preparation for call with Doug Manson and Brian Bolves. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 09/18/18 | Schmidt, Kathryn | Revise stipulated order of dismissal to reflect fdep amendment for consideration by defense counsel. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 09/18/18 | Schmidt, Kathryn | Review and analysis of attorney hours for billing judgment. | 0.16 | 0.16 | $ 440 | 0.00 | $ 150 | $ 71.50 |
| 09/21/18 | Schmidt, Kathryn | Email communication with defense counsel concerning revisions to stipulation to reflect FDEP action and request for additional documents relevant to work required under settlement. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 09/21/18 | Schmidt, Kathryn | Review of 9/20 city council meeting recording concerning sewer report, including Gulfport contract and stress test presentation. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 09/21/18 | Schmidt, Kathryn | Review of implementation report for documents to request regarding work under consent order. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 09/25/18 | Schmidt, Kathryn | Draft Notice of Lodging of Stipulated Order of Dismissal | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 09/26/18 | Schmidt, Kathryn | Brief research of requirements for DOJ/EPA notice letter and draft letter. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 09/26/18 | Schmidt, Kathryn | Draft Notice of Lodging of Stipulated Order of Dismissal, Motion to Reopen, Motion to Enter | 2.00 | 2.00 | $ 440 | 0.00 | $ 150 | $ 880.00 |
| 09/26/18 | Schmidt, Kathryn | Email communication with co-counsel concerning receipts/documents to support fee petition, request to update hours, specific questions about certain cost items. | 0.40 | 0.00 | $ 440 | 0.40 | $ 150 | $ 60.00 |
| 09/26/18 | Schmidt, Kathryn | Review of costs documentation and email communications with co-counsel regarding same. | 0.50 | 0.00 | $ 440 | 0.50 | $ 150 | $ 75.00 |
| 09/28/18 | Schmidt, Kathryn | Call Schmidt/Bloom concerning 1.7 million gallon discharge and status update concerning City Council meeting and timing of FDEP signature. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |

Exhibit 5 - Page 48

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 49

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 09/28/18 | Schmidt, Kathryn | Call Schmidt/Manson about City's intention to get approval of First Amended Consent Order at next City Council meeting, timeline for obtaining signatures by Mayor and FDEP, Plaintiffs' still-pending request for documents, and discussion of 1.7 million gallon spill over last 50 days due to contractor error. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 09/28/18 | Schmidt, Kathryn | Preparation of full settlement package (Stipulated Order and two attachments) for defense counsel as proposed documentation for City Council's second meeting to approve settlement in new format of FDEP First Amendment to Consent Order, and draft cover email of same . | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 09/28/18 | Schmidt, Kathryn | Review of discovery concerning contractor error issues in light of recent ongoing 1.7 million gallon spill for 50 days at NWWRF because contractor connected to stormwater (wrong) manhole. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 09/29/18 | Schmidt, Kathryn | Email communications with clients about concerns over recent spill. Also discussed settlement status, timeline and anticipated date of entry and notice to DOJ/EPA. and fee petition deadline. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 10/02/18 | Schmidt, Kathryn | Confer w LMorgan for assembly of documentation supporting plaintiffs claim for costs in preparation for production to defense counsel next week. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 10/04/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne concerning legal research into M.D. Fla fees for complex litigation. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 10/04/18 | Schmidt, Kathryn | Reviewing case history, timeslips and attorney roles to draft letter to accompany package for defense counsel on attorney fees, reviewing case history. | 0.75 | 0.75 | $ 440 | 0.00 | $ 150 | $ 330.00 |
| 10/09/18 | Schmidt, Kathryn | Review (cursory) of WWOMP and forwarded to sewage engineer for analysis and comment. | 0.17 | 0.17 | $ 440 | 0.00 | $ 150 | $ 74.80 |
| 10/10/18 | Schmidt, Kathryn | Email communications with Tom Christ concerning his review, questions and concerns regarding the final WWOMP | 0.25 | 0.25 | $ 440 | 0.00 | $ 150 | $ 110.00 |
| 10/11/18 | schmidt, Kathryn | Calls with Executive Director of EcoRights to obtain necessary signatures on various agreements. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 10/12/18 | Schmidt, Kathryn | Call with opposing counsel (Bolves) concerning signed amendment to consent order and seeking agreement to language of proposed stipulated order of partial dismissal, DOJ/EPA review process and upcoming delivery of attorney fees/costs to defense counsel for review in preparation for fee petition. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 10/15/18 | Schmidt, Kathryn | Calls Schmidt/Bloom concerning lodging the settlement with the Court | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 10/15/18 | Schmidt, Kathryn | Preparation of final documents for lodging with Court and preparation of settlement package for DOJ/EPA review. | 0.75 | 0.75 | $ 440 | 0.00 | $ 150 | $ 330.00 |

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 10/16/18 | Schmidt, Kathryn | Email communication with co-counsel concerning SEP letter needed for DOJ communication and work of Tom Christ (sewage engineer) regarding settlement compliance. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 10/16/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding lodging of settlement and timetable for fee petition | 0.25 | 0.25 | $ 440 | 0.00 | $ 150 | $ 110.00 |
| 10/16/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 0.98 | 0.98 | $ 440 | 0.00 | $ 150 | $ 429.00 |
| 10/16/18 | Schmidt, Kathryn | Call Schmidt/Evenson concerning unsigned client and expert agreements. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 10/17/18 | Schmidt, Kathryn | Call Schmidt/Christ (sewage engineer) regarding his review of the City's WWOMP. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 10/19/18 | Schmidt, Kathryn | Review of recorded Committee of the Whole Meeting where staff requested less reporting to City Council to determine if any action taken would be adverse to settlement, and whether other issues/concerns are present regarding the City's commitments under the settlement. | 1.40 | 1.40 | $ 440 | 0.00 | $ 150 | $ 616.00 |
| 10/22/18 | Schmidt, Kathryn | Email communication Schmidt/Coyne regarding attorney biographies and rates | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.88 |
| 10/22/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes.☐ | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 10/23/18 | Schmidt, Kathryn | Review of recorded City Council meeting Sewer Report to determine if any action taken complies with settlement or otherwise impacts settlement commitments. | 0.17 | 0.17 | $ 440 | 0.00 | $ 150 | $ 74.80 |
| 10/23/18 | Schmidt, Kathryn | Review of attorney time spreadsheet for review by defense counsel | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 10/24/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes.☐ | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 10/24/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne concerning attorney biographies and rates. | 0.12 | 0.12 | $ 440 | 0.00 | $ 150 | $ 52.80 |
| 10/25/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 0.65 | 0.65 | $ 440 | 0.00 | $ 150 | $ 286.00 |
| 10/26/18 | Schmidt, Kathryn | Review of attorney time for billing judgment, discretionary reduction of billed time for meet and confer purposes. | 0.49 | 0.49 | $ 440 | 0.00 | $ 150 | $ 214.50 |
| 10/27/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne containing specific directions for insertion of case history facts and drafting of legal argument in meet/confer to Bolves. | 0.24 | 0.24 | $ 440 | 0.00 | $ 150 | $ 105.60 |
| 10/30/18 | Schmidt, Kathryn | Review of package to be sent to Bolves for meet and confer and spreadsheet attachment to ensure all formulas and cross references in spreadsheet are correct, and further reductions for billing judgment made. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |

Exhibit 5 - Page 50

Exhibit 5 - Page 51

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 10/30/18 | Schmidt, Kathryn | Call Schmidt/Evenson/Sproul regarding fee petition, Plaintiffs' response to SEP proposal from TBEP and suggested revisions to time allocation on projects, timing of getting the letter to DOJ before requested deadline so as to avoid delay in their approval and ultimate entry of the settlement by the Court. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 10/31/18 | Schmidt, Kathryn | Call Schmidt/Bolves regarding meet and confer on fee petition with City's expert, discussion of DOJ approval and potential SEP issues. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 10/31/18 | Schmidt, Kathryn | Additional email communications Schmidt/Goodstein regarding revisions to meet/confer letter to Bolves. | 0.06 | 0.06 | $ 440 | 0.00 | $ 150 | $ 26.40 |
| 10/31/18 | Schmidt, Kathryn | Email communications Schmidt/Coyne to finalize facts and legal citations stated in meet/confer letter to Bolves to be sent this week. | 0.24 | 0.24 | $ 440 | 0.00 | $ 150 | $ 105.60 |
| 10/31/18 | Schmidt, Kathryn | Review of package to be sent to Bolves for meet and confer and spreadsheet attachment to ensure all formulas and cross references in spreadsheet are correct, and further reductions for billing judgment made. | 2.40 | 2.40 | $ 440 | 0.00 | $ 150 | $ 1,056.00 |
| 10/31/18 | Schmidt, Kathryn | Email communications Schmidt/Evenson/Bloom regarding SEP proposal from TBEP and Plaintiffs' response to project proposals and the letter to be sent to DOJ by DOJ's deadline of 11/20. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 10/08/18 | Schmidt, Kathryn | Reviewed recorded city Council meeting of October 4, in which the first amended consent order was presented for approval by defense counsel and city attorney. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/01/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding TBEP as SEP recipient, the need to call DOJ for their position and find other cases with similar SEPs, project allocation, potential change in recipient. | 0.28 | 0.28 | $ 440 | 0.00 | $ 150 | $ 123.20 |
| 11/02/18 | Schmidt, Kathryn | Call Schmidt/Bloom/Gregg from DOJ regarding TBEP as SEP recipient and discussion about level of specificity needed in letter requested by DOJ regarding SEP funds. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 11/02/18 | Schmidt, Kathryn | Call Schmidt/Bloom following call with DOJ regarding follow-up with TBEP, legal entity paperwork, allocation, projects. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 11/02/18 | Schmidt, Kathryn | Email communications Schmidt/Goodstein regarding TBEP SEP and precedent set in Koch Industries case. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 11/02/18 | Schmidt, Kathryn | Email communication to Juge Gregg/DOJ regarding TBEP as SEP recipient, attaching Koch Industries information as precedent. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 11/02/18 | Schmidt, Kathryn | Email communication to opposing counsel Bolves, Manson, Heeter and Justin Bloom with status of conversation with DOJ regarding TBEP as SEP recipient. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 11/02/18 | Schmidt, Kathryn | Revise and finalize meet and confer letter per Goodstein comments and final proofread and review of letter delivered to defense counsel Bolves. | 0.75 | 0.75 | $ 440 | 0.00 | $ 150 | $ 330.00 |
| 11/02/18 | Schmidt, Kathryn | Email communications Schmidt/Bloom/Evenson/Sproul concerning TBEP as SEP recipient to address DOJ policies. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 11/02/18 | Schmidt, Kathryn | Review of materials from Justin Bloom regarding NEP programs as SEP recipients in EPA settlements in preparation for call with DOJ. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 11/02/18 | Schmidt, Kathryn | Call with Chris Sproul regarding billing rates for Coyne reflected in fee demand; discussion of approach with DOJ review of citizen suit settlement regarding TBEP as SEP recipient; discussion of motion to enter after DOJ response. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 11/08/18 | Schmidt, Kathryn | Call Schmidt/Bloom regarding TBEP/SEP and DOJ concerns. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 11/08/18 | Schmidt, Kathryn | Call with Justin Bloom and DOJ attorney regarding TBEP as SEP recipient and description needed for DOJ review. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 11/08/18 | Schmidt, Kathryn | Call with Justin Bloom following call with DOJ attorney, concerning language to be included in the letter expected from TBEP to DOJ. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 11/08/18 | Schmidt, Kathryn | Call with Justin Bloom and TBEP concerning proposed projects to be funded with settlement funds consistent with DOJ guidelines. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 11/08/18 | Schmidt, Kathryn | Email communications with defense counsel concerning TBEP/SEP and fee petition scheduling. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/08/18 | Schmidt, Kathryn | Review and comment on proposed letter from TBEP to DOJ. | 0.70 | 0.70 | $ 440 | 0.00 | $ 150 | $ 308.00 |
| 11/08/18 | Schmidt, Kathryn | Review of 2015 SEP policy and samples letters provided in similar settlements | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 11/08/18 | Schmidt, Kathryn | Review of TBEP materials re: grant funding process and anticipated projects for restoration or habitat. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 11/09/18 | Schmidt, Kathryn | Call with Brian Bolves regarding fee petition meet and confer, and expert. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 11/09/18 | Schmidt, Kathryn | Call with Doug Manson regarding discussions with DOJ on SEP status and standing public records requests. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 11/16/18 | Schmidt, Kathryn | Review of background materials concerning City's identified expert witness on attorney fees and costs. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 11/16/18 | Schmidt, Kathryn | Call with TBEP Director regarding letter to DOJ. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/16/18 | Schmidt, Kathryn | Review of TBEP draft letter to DOJ to ensure letter meets criteria for DOJ review, consistency with SEP policy and to meet concerns raised by DOJ in phone conversations. | 0.80 | 0.80 | $ 440 | 0.00 | $ 150 | $ 352.00 |
| 11/26/18 | Schmidt, Kathryn | Review of settlement documents and draft motion to enter and motion to reopen. | 3.00 | 3.00 | $ 440 | 0.00 | $ 150 | $ 1,320.00 |

Exhibit 5 - Page 52

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 11/27/18 | Schmidt, Kathryn | Continued drafting/finalization of motion to enter and motion to reopen. | 0.60 | 0.60 | $ 440 | 0.00 | $ 150 | $ 264.00 |
| 11/27/18 | Schmidt, Kathryn | Email communication to defense counsel requesting joiner or non-opposition to plaintiffs' proposed motion to reopen and motion to enter. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/28/18 | Schmidt, Kathryn | Email communication to clients concerning procedural status of case: DOJ letter received, upcoming motion to enter, motion to reopen, and fee petition preparations. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/28/18 | Schmidt, Kathryn | Text communication to defense counsel seeking joinder or non opposition to plaintiffs' motion to reopen and motion to enter. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/29/18 | Schmidt, Kathryn | Several attempts to reach defense counsel for response to plaintiffs' request to join or not oppose proposed motion to reopen and motion to enter (calls, emails, texts), advising that said motions must be filed with DOJ letter, due the following day. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/29/18 | Schmidt, Kathryn | Email communication to DOJ that their letter will be filed with the court today, with explanation that delay in filing is due to difficulty in reaching defense counsel concerning accompanying motion to reopen. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 11/30/18 | Schmidt, Kathryn | Calls (3) with Justin Bloom and Chris Sproul (part of final call) regarding Plaintiffs' Notice of Letter from United States, including decision to delay filing of motion to reopen and motion to enter due to difficulty in reaching defense counsel. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 11/30/18 | Schmidt, Kathryn | Preparation of Notice of Letter from United States for filing with Court. | 1.00 | 1.00 | $ 440 | 0.00 | $ 150 | $ 440.00 |
| 12/01/18 | Schmidt, Kathryn | Email communication to defense counsel seeking position on plaintiffs proposed motion to reopen and motion to enter, fee petition meet/confer and case management planning. | 0.30 | 0.30 | $ 440 | 0.00 | $ 150 | $ 132.00 |
| 12/01/18 | Schmidt, Kathryn | Revise previously drafted Motion to enter and motion to reopen to reflect filing of notice of DOJ letter and additional edits for proposal to defense counsel to join our not oppose. | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |
| 12/03/18 | Schmidt, Kathryn | Call with Defense counsel Bolves regarding proposed joint motion to reopen and joint motion to enter, also discussed case management regarding upcoming fee petition by plaintiffs. | 0.40 | 0.40 | $ 440 | 0.00 | $ 150 | $ 176.00 |
| 12/04/18 | Schmidt, Kathryn | Email communication with client concerning status of case (filings yesterday and upcoming fees/costs petition). | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 12/04/18 | Schmidt, Kathryn | Email communication to Justin Bloom concerning direction for records requests to City and FDEP for compliance monitoring of settlement. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |

Exhibit 5 - Page 53

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 954.78 | 909.18 | | 45.60 | | $ 406,880.08 |
| 12/05/18 | Schmidt, Kathryn | Call with Chris Sproul to discuss preparation for Hearing on motion to enter consent order/settlement agreement. | 0.33 | 0.33 | $ 440 | 0.00 | $ 150 | $ 145.20 |
| 12/05/18 | Schmidt, Kathryn | Call with opposing counsel (Bolves) regarding court ordered hearing on 12/6 on joint motion to enter and anticipated questions from court and unified responses, fee petition meet and confer and briefing scheduled. | 0.90 | 0.90 | $ 440 | 0.00 | $ 150 | $ 396.00 |
| 12/05/18 | Schmidt, Kathryn | Review of recorded meeting of City Council Committee of the Whole on 11/29 regarding consent order and selection of Level of Service for Master Plan. | 1.30 | 1.30 | $ 440 | 0.00 | $ 150 | $ 572.00 |
| 12/05/18 | Schmidt, Kathryn | Email communication to sewage engineer requesting review and comment of points made by city's consultant during City Council Committee of the Whole meetin. | 0.10 | 0.10 | $ 440 | 0.00 | $ 150 | $ 44.00 |
| 12/05/18 | Schmidt, Kathryn | Email communication to all Co-counsel regarding Committee of the Whole meeting level of service discussion. | 0.20 | 0.20 | $ 440 | 0.00 | $ 150 | $ 88.00 |
| 12/05/18 | Schmidt, Kathryn | Review of City's spill reports since June 2018 to determine City's compliance status and current response to spills | 0.50 | 0.50 | $ 440 | 0.00 | $ 150 | $ 220.00 |

Exhibit 5 - Page 54

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 01/22/18 | Carter, Marnie | Discussion with Kaki Schmidt about document management of discovery documents. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 02/19/18 | Carter, Marnie | Review and analysis of voluminous responses to requests for production of documents in preparation for upcoming depositions. | 1.50 | 0.00 | $ - | 1.50 | $ 150 | $ 225.00 |
| 02/21/18 | Carter, Marnie | Review and analysis of voluminous documents produced responsive to Sunshine requests in preparation for upcoming depositions. | 2.10 | 0.00 | $ - | 2.10 | $ 150 | $ 315.00 |
| 02/22/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding document production volume deliverables from Defendant and production log in preparation for document review preparation for depositions (Suncoast Waterkeeper/City of St. Petersburg). | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 02/22/18 | Carter, Marnie | Extensive preparation work for setup of hosted document review databases in preparation for depositions. | 5.50 | 0.00 | $ - | 5.50 | $ 150 | $ 825.00 |
| 02/26/18 | Carter, Marnie | Communications with Benjamin Pierce and Kaki Schmidt regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 02/26/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Advocates) regarding further drafting of production log to reflect recently received document production deliverables. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 02/26/18 | Carter, Marnie | Communications with Chris Sproul (Environmental Advocates) and Molly Coyne (Environmental Advocates) regarding processing of Sunshine request responses in preparation for loading to document review database. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 02/26/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Advocates) regarding recently received FDEP document production deliverable in preparation for processing and upload to database for attorney review in preparation for depositions. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 02/26/18 | Carter, Marnie | Review and organization of recently received document production of defendant in preparation for processing and loading to document review database. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 02/26/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) to process voluminous document productions of defendant in preparation for loading to document review database. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 02/26/18 | Carter, Marnie | Review and organization of voluminous document productions of defendant and Sunshine request responses in preparation for processing and loading to document review database in preparation for depositions. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |

Exhibit 5 - Page 55

Case 8:16-cv-03319-AEP   Document 211-4   Filed 04/03/19   Page 57 of 237 PageID
4969
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 56

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 02/27/18 | Carter, Marnie | Multiple communications with Kaki Schmidt and Molly Coyne (Environmental Advocates) regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 02/27/18 | Carter, Marnie | Multiple communications with Molly Coyne (Environmental Advocates) regarding organization of recently produced documents by FDEP for attorney review. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 02/27/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding organization of voluminous document productions of defendant and Sunshine Request responses in preparation for attorney review in database. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 02/27/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (Environmental Advocates) on review and organization of defendant's production of documents, volume 7 in preparation for loading to document review database. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 02/27/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding setup of document review database and processing of Sunshine Request response documents. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 02/27/18 | Carter, Marnie | Communications with Justin Bloom (Environmental Advocates) regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 02/27/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of recently produced documents by FDEP for uploading to document review database in preparation for attorney review. | 1.60 | 0.00 | $ - | 1.60 | $ 150 | $ 240.00 |
| 02/27/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) to process voluminous document productions of defendant in preparation for loading to document review database. | 4.80 | 0.00 | $ - | 4.80 | $ 150 | $ 720.00 |
| 02/28/18 | Carter, Marnie | Communications with Molly Coyne regarding search terms for use in reviewing all production deliverables in preparation for attorney review. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 02/28/18 | Carter, Marnie | Communications with Kaki Schmidt regarding search terms for use in reviewing all production documents in preparation for depositions. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 02/28/18 | Carter, Marnie | Further communications with Justin Bloom and Molly Coyne regarding Sunshine Request response by St. Petersburg in preparation for processing and loading to database in preparation for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 02/28/18 | Carter, Marnie | Multiple communications with Molly Coyne regarding review and organization of recently produced documents by FDEP in preparation for processing to document review database in preparation for attorney review. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |

Case 8:16-cv-03319-AEP   Document 211-4   Filed 04/03/19   Page 58 of 237 PageID
4970
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 57

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 02/28/18 | Carter, Marnie | Review and organization of FDEP documents related to Michele Duggan in preparation for her deposition. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 02/28/18 | Carter, Marnie | Work with Kristine Parker on review and organization of recently produced documents by FDEP in preparation for processing and uploading to document review database in preparation for attorney review. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 02/28/18 | Carter, Marnie | Further review and organization of recently produced documents by FDEP in preparation for processing and uploading to document review database in preparation for attorney review. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 02/28/18 | Carter, Marnie | Work with Benjamin Pierce to troubleshoot native files produced by defendant in preparation for depositions. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 02/28/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding setup of transcript database in preparation for depositions. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 02/28/18 | Carter, Marnie | Preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |
| 02/28/18 | Carter, Marnie | Preparation of search term report in preparation for deposition of Michele Duggan. | 1.40 | 0.00 | $ - | 1.40 | $ 150 | $ 210.00 |
| 03/01/18 | Carter, Marnie | Communications with Kaki Schmidt regarding further preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/01/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding uploading of recently produced documents by FDEP in preparation for processing to document review database in preparation for attorney review. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/01/18 | Carter, Marnie | Review and analysis of search term hit reporting in preparation for discussion with Benjamin Pierce and Kaki Schmidt in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 03/01/18 | Carter, Marnie | Further preparation of search term report in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.40 | 0.00 | $ - | 1.40 | $ 150 | $ 210.00 |
| 03/01/18 | Carter, Marnie | Work on batching production documents for attorney review in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 1.50 | 0.00 | $ - | 1.50 | $ 150 | $ 225.00 |
| 03/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding attorney review of batched production documents in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/02/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding uploading of produced documents by FDEP to document review database in preparation for attorney review. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |

Case 8:16-cv-03319-AEP    Document 211-4    Filed 04/03/19    Page 59 of 237 PageID
4971
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 58

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 03/02/18 | Carter, Marnie | Further extensive work on batching production documents for attorney review in preparation for depositions of Abbaspour, Longley, Parks, Wilson and Palenchar. | 2.20 | 0.00 | $ - | 2.20 | $ 150 | $ 330.00 |
| 03/04/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding missing bates numbers on documents produced by defendants. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 03/04/18 | Carter, Marnie | Extensive review and analysis of documents produced by St. Petersburg in response to Sunshine Request in preparation for depositions. | 4.10 | 0.00 | $ - | 4.10 | $ 150 | $ 615.00 |
| 03/08/18 | Carter, Marnie | Communications with Kaki Schmidt regarding preparation for additional witness depositions. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 03/13/18 | Carter, Marnie | Communications with Justin Bloom (Environmental Advocates) regarding production of documents by CH2M Hill in response to subpoena. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/13/18 | Carter, Marnie | Communications with Kaki Schmidt regarding production of documents by CH2M Hill in response to subpoena. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/13/18 | Carter, Marnie | Draft chart identifying documents produced by defendant that were not bate stamped and loaded to database for attorney review. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 03/13/18 | Carter, Marnie | Review and organization of voluminous documents and video files produced by Kerkering Barberio in response to subpoena in preparation for loading to database for attorney review. | 2.40 | 0.00 | $ - | 2.40 | $ 150 | $ 360.00 |
| 03/15/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and analysis of native files produced by FDEP in preparation for processing to document review database for attorney review. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 03/15/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties in response to Sunshine Requests for all records related to Carlos Frey, Rick Kriseman, Kevin King and Steve Kornell at request of attorney Kaki Schmidt. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 03/15/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties in response to Sunshine Requests for all records related to Stormwater Management Master Plan at request of attorney Kaki Schmidt and legal fellow Benjamin Pierce. | 2.30 | 0.00 | $ - | 2.30 | $ 150 | $ 345.00 |
| 03/16/18 | Carter, Marnie | Review and analysis of documents produced by defendant for draft meeting minutes authored by Sylvia Rosario at request of attorney Kaki Schmidt. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 03/16/18 | Carter, Marnie | Work with Kaki Schmidt, Jon Hanna (Advanced Discovery) and Mike Peloquin (Advanced Discovery) to process voluminous documents produced by Kerkering Barberio in response to Subpoena for Production of Documents. | 1.60 | 0.00 | $ - | 1.60 | $ 150 | $ 240.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 03/18/18 | Carter, Marnie | Further work with Kaki Schmidt and Jon Hanna (Advanced Discovery) to process voluminous documents produced by Kerkering Barberio in response to Subpoena for Production of Documents and generate cross-reference report related to Caseware working papers and emails messages of custodian L. Brock. | 3.30 | 0.00 | $ - | 3.30 | $ 150 | $ 495.00 |
| 03/19/18 | Carter, Marnie | Communications with Benjamin Pierce, Kaki Schmidt, Justin Bloom (EAC), Frederic Evenson (EAC), Chris Sproul (EAC) and Molly Coyne (EAC) regarding format for production of documents by CH2M Hill in response to subpoena. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding exhibits to the deposition transcripts of Lane Longley (Vols. I and II). | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/19/18 | Carter, Marnie | Communications with Stacie Segal (Vincent M. Lucente & Associates, Inc.) regarding exhibits to the deposition transcripts of Lane Longley (Vols. I and II). | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding documents produced by Kerkering Barberio in response to Subpoena for Production of Documents related to emails messages of custodian L. Brock. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 03/19/18 | Carter, Marnie | Multiple communications with Benjamin Pierce and Molly Coyne (Environmental Action Center) regarding cross-reference report related to native files produced by FDEP and processed to document review database for attorney review. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 03/19/18 | Carter, Marnie | Review and analysis of documents produced by Kerkering Barberio in response to Subpoena for Production of Documents for final investigation report(s) and/or memorandums issued by defendant at request of attorneys Justin Bloom (Environmental Action Center) and Kaki Schmidt. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 03/19/18 | Carter, Marnie | Review and organization of records produced by FDEP in document review database at request of attorney Molly Coyne (Environmental Action Center). | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 03/19/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding de-duplication of documents produced by defendant and third parties in response to Sunshine Requests and Subpoenas for Production of Documents in preparation for attorney review. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 03/19/18 | Carter, Marnie | Further review and analysis of documents produced by defendant for draft meeting minutes authored by Sylvia Rosario at request of attorney Kaki Schmidt. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 03/19/18 | Carter, Marnie | Review and organization of video files produced by Kerkering Barberio in response to Subpoena for Production of Documents in preparation for attorney review. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |

Exhibit 5 - Page 59

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 03/19/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties in response to Sunshine Requests and Subpoenas for Production of Documents for email from Charlie Wise to Steve Leavitt regarding Albert Whitted Water Reclamation Facility closure at request of attorney Kaki Schmidt. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 03/19/18 | Carter, Marnie | Work with Michael Peloquin (Advanced Discovery) to further process voluminous documents produced by Kerkering Barberio in response to Subpoena for Production of Documents related to Caseware working papers and emails messages of custodian L. Brock. | 2.90 | 0.00 | $ - | 2.90 | $ 150 | $ 435.00 |
| 03/20/18 | Carter, Marnie | Communications with Kaki Schmidt regarding document production deliverable (Vol. 8) produced by Defendant. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/20/18 | Carter, Marnie | Communications with Kaki Schmidt regarding video files produced by Kerkering Barberio in response to Subpoena for Production of Documents. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 03/20/18 | Carter, Marnie | Communications with Kaki Schmidt regarding deficiencies in documents produced by Kerkering Barberio in response to Subpoena for Production of Documents related to final investigation report(s) and/or memorandums issued by defendant. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 03/20/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on loading of public records to document review database in preparation for production to defendant. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 03/20/18 | Carter, Marnie | Review and analysis of voluminous files produced by Kerkering Barberio in response to Subpoena for Production of Documents for photographs of spills at request of attorney Kaki Schmidt. | 1.40 | 0.00 | $ - | 1.40 | $ 150 | $ 210.00 |
| 03/21/18 | Carter, Marnie | Communications with Benjamin Pierce and Kaki Schmidt regarding loading of public records to document review database in preparation for production to defendant. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 03/22/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding processing of document production deliverable (Vol. 8) produced by Defendant and video files produced by Kerkering Barberio in response to Subpoena for Production of Documents. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 03/22/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Action Center) regarding preparation of documents for production to Defendant. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 03/22/18 | Carter, Marnie | Review and organization of document production deliverable (Vol. 8) produced by Defendant in preparation for processing to database for attorney review. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |

Exhibit 5 - Page 60

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 03/23/18 | Carter, Marnie | Communications with Molly Coyne (Environmental Action Center) regarding review and organization of Confidential GIS files and Data for WWOMP Phase 2 Flow Program from S. Murray for the Flow Monitoring Program in 2016 and 2017 for forwarding to expert, Tom Christ. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/23/18 | Carter, Marnie | Continued communications with Kaki Schmidt regarding processing of document production deliverable (Vol. 8) produced by Defendant in order to identify data to be sent to expert, Tom Christ. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 03/23/18 | Carter, Marnie | Review and organization of Confidential GIS files produced by Defendant for forwarding to expert, Tom Christ. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 03/23/18 | Carter, Marnie | Review and organization of Data for WWOMP Phase 2 Flow Program from S. Murray for the Flow Monitoring Program in 2016 and 2017 files produced by Defendant for forwarding to expert, Tom Christ. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 03/23/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) regarding processing of email messages and electronic document attachments from document production deliverable (Vol. 8) produced by Defendant. | 1.30 | 0.00 | $ - | 1.30 | $ 150 | $ 195.00 |
| 03/26/18 | Carter, Marnie | Work on cross-reference field report related to voluminous files in produced by Reiss in response to subpoena for production of documents at request of attorney Kaki Schmidt and attorney Justin Bloom (Environmental Action Center). | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 03/26/18 | Carter, Marnie | Work on cross-reference field report related to email files in defendant's document production (volume 8) at request of attorney Kaki Schmidt. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 03/26/18 | Carter, Marnie | Communications with Kaki Schmidt and Molly Coyne (Environmental Action Center) regarding transmission of materials to Tom Christ to assist with his role as an expert on this case. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 03/26/18 | Carter, Marnie | Work in document review database on creation of tags for use by case team to designate documents in response to St. Petersburg's Request for Production. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 03/26/18 | Carter, Marnie | Communications with Kaki Schmidt regarding draft responses to written discovery requests from defendant in preparation for drafting production letter to Defendant. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 03/26/18 | Carter, Marnie | Work with Molly Coyne (Environmental Action Center) on review and organization of documents in response to St. Petersburg's Request for Production. | 1.20 | 0.00 | $ - | 1.20 | $ 150 | $ 180.00 |
| 03/26/18 | Carter, Marnie | Review and organization of voluminous files produced by Reiss in response to subpoena for production of documents. | 1.70 | 0.00 | $ - | 1.70 | $ 150 | $ 255.00 |

Exhibit 5 - Page 61

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 62

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 03/28/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (Environmental Action Center) on review and organization of documents in response to St. Petersburg's Request for Production. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 03/29/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and analysis of documents produced by FDEP for production of video files as referenced in email message related to manhole by 45th Street canal. | 2.00 | 0.00 | $ - | 2.00 | $ 150 | $ 300.00 |
| 03/29/18 | Carter, Marnie | Review and analysis of all documents produced by Defendant and third parties for all records referencing sampling at request of attorney Kaki Schmidt. | 2.20 | 0.00 | $ - | 2.20 | $ 150 | $ 330.00 |
| 03/29/18 | Carter, Marnie | Further extensive work with Kaki Schmidt and Molly Coyne (Environmental Action Center) on review and organization of documents in response to St. Petersburg's Request for Production. | 3.10 | 0.00 | $ - | 3.10 | $ 150 | $ 465.00 |
| 04/02/18 | Carter, Marnie | Confer with Benjamin Pierce regarding documents to be produced to Defendant. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 04/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding further production of documents by CH2M Hill responsive to subpoena. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 04/02/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding imaging of key documents for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/02/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding review and organization of documents for attorney review in preparation for production to Defendant. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 04/03/18 | Carter, Marnie | Further communications with Mike Peloquin (Advanced Discovery) regarding imaging of key documents for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/03/18 | Carter, Marnie | Communications with Benjamin Pierce, Kaki Schmidt and Molly Coyne (EA) regarding imaging of key documents for attorney review in preparation for potential production to Defendant. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 04/04/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding review and organization of documents to be produced to Defendant. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 04/04/18 | Carter, Marnie | Review and organization of voluminous file cross-reference reports related to documents produced by Defendant, third parties and production of documents. | 2.20 | 0.00 | $ - | 2.20 | $ 150 | $ 330.00 |
| 04/05/18 | Carter, Marnie | Communications with Kaki Schmidt and Molly Coyne (EA) regarding documents produced by Defendant (vol. 9). | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 04/05/18 | Carter, Marnie | Review and organization of documents produced by Defendant (vol. 9) in preparation for loading to database. | 0.90 | 0.00 | $ - | 0.90 | $ 150 | $ 135.00 |
| 04/05/18 | Carter, Marnie | Review and organization of documents produced by CH2M Hill in preparation for loading to database. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 04/06/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding production of native video files to Defendant. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |

Exhibit 5 - Page 63

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 04/06/18 | Carter, Marnie | Review and organization of public records collected by counsel in preparation for loading to database in preparation for production to Defendant. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 04/06/18 | Carter, Marnie | Prepare file cross-reference report related to documents produced by Defendant (vol. 9) in preparation for attorney review at request of Kaki Schmidt. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |
| 04/06/18 | Carter, Marnie | Review and analysis of documents produced by Defendant (vol. 9) for files contained in Hermine-Unauthorized Discharges zip archive at request of Kaki Schmidt. | 2.40 | 0.00 | $ - | 2.40 | $ 150 | $ 360.00 |
| 04/07/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding loading of public records collected by counsel to database in preparation for production to Defendant. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/09/18 | Carter, Marnie | Further communications with Mike Peloquin (Advanced Discovery) regarding loading of additional public records collected by counsel to database in preparation for production to Defendant. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 04/09/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (EA) on preparation of document production to Defendant. | 2.30 | 0.00 | $ - | 2.30 | $ 150 | $ 345.00 |
| 04/09/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Molly Coyne (EA) to generate images associated with the production of documents by third party Reiss in response to subpoena. | 3.60 | 0.00 | $ - | 3.60 | $ 150 | $ 540.00 |
| 04/10/18 | Carter, Marnie | Multiple communications with Tammy Thompson (CH2M Hill) regarding format of production of documents by third party, CH2M Hill in response to subpoena. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/10/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding production of documents by third party, CH2M Hill in response to subpoena. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 04/11/18 | Carter, Marnie | Extensive work with Justin Bloom (EA) and Kaki Schmidt on processing of additional electronic documents to be included in production to Defendant. | 3.20 | 0.00 | $ - | 3.20 | $ 150 | $ 480.00 |
| 04/12/18 | Carter, Marnie | Review and analysis of Defendant's production of documents (Vol. 9) to identify SSEMP reports at request of attorney Kaki Schmidt. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/12/18 | Carter, Marnie | Review and analysis of documents produced by Defendant to identify letters authored by Eckerd Collage at request of attorney Kaki Schmidt. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/12/18 | Carter, Marnie | Further work with Justin Bloom (EA) on processing of additional electronic documents to be included in production to Defendant. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 04/12/18 | Carter, Marnie | Confer with Benjamin Pierce and Kaki Schmidt regarding further review and analysis of Defendant's production of documents (Vol. 9). | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |

Case 8:16-cv-03319-AEP Document 211-4 Filed 04/03/19 Page 65 of 237 PageID 4977
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 04/12/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of additional electronic documents to be included in production to Defendant. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 04/12/18 | Carter, Marnie | Numerous communications with Kaki Schmidt regarding preparation of document production to Defendant. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 04/12/18 | Carter, Marnie | Work with Benjamin Pierce and Mike Peloquin (Advanced Discovery) on imaging of additional key documents for attorney review. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 04/12/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on preparation of document production to Defendant. | 1.70 | 0.00 | $ - | 1.70 | $ 150 | $ 255.00 |
| 04/13/18 | Carter, Marnie | Work with Kaki Schmidt on handling of native files within document production to Defendant. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 04/13/18 | Carter, Marnie | Prepare sanitized version of Table A (removal of metadata and hidden personal profile information associated with spreadsheet file) to be served with Suncoast Waterkeeper's responses to interrogatories. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 04/13/18 | Carter, Marnie | Further work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on preparation of document production to Defendant. | 2.20 | 0.00 | $ - | 2.20 | $ 150 | $ 330.00 |
| 04/14/18 | Carter, Marnie | Review and organization of document production to Defendant in preparation for case team QC. | 1.30 | 0.00 | $ - | 1.30 | $ 150 | $ 195.00 |
| 04/16/18 | Carter, Marnie | Further review and organization of document production to Defendant in preparation for case team QC. | 1.20 | 0.00 | $ - | 1.20 | $ 150 | $ 180.00 |
| 04/17/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Kaki Schmidt on QC of document production to Defendant. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 04/17/18 | Carter, Marnie | Serve document production with accompanying letter to counsel for Defendant. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 04/17/18 | Carter, Marnie | Further preparation of draft cover letter to Defendant regarding document production to add language regarding bates range. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 04/18/18 | Carter, Marnie | Review and organization of numerous deposition Transcripts in preparation for uploading to testimony review database for attorney review. | 4.00 | 0.00 | $ - | 4.00 | $ 150 | $ 600.00 |
| 04/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding deposition transcripts of Craven Askew, Michele Duggan, Claude Tankersley, Michelle Holton and Mary Yeargen. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 04/20/18 | Carter, Marnie | Confer with Benjamin Pierce regarding additional documents produced by Florida Fish and Wildlife Conservation Commission in preparation for processing of same for attorney review. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 04/20/18 | Carter, Marnie | Review and analysis of documents produced by Florida Fish and Wildlife Conservation Commission for Incident Report dated October 13, 2016. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |

Exhibit 5 - Page 64

Case 8:16-cv-03319-AEP Document 211-4 Filed 04/03/19 Page 66 of 237 PageID 4978
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 04/20/18 | Carter, Marnie | Multiple communications with Tammy Thompson (CH2M Hill) regarding production of documents in response to subpoena. | 0.90 | 0.00 | $ - | 0.90 | $ 150 | $ 135.00 |
| 04/20/18 | Carter, Marnie | Review and organization of additional documents produced by Florida Fish and Wildlife Conservation Commission in preparation for processing of same for attorney review. | 1.80 | 0.00 | $ - | 1.80 | $ 150 | $ 270.00 |
| 04/23/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding supplemental production of documents. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 04/23/18 | Carter, Marnie | Multiple communications with Tammy Thompson (CH2M Hill) regarding custodian authentication of production of documents in response to subpoena. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 04/23/18 | Carter, Marnie | Communications with Kaki Schmidt regarding custodian authentication for production of documents by CH2M Hill in response to subpoena. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 04/23/18 | Carter, Marnie | Further review and organization of additional documents produced by Florida Fish and Wildlife Conservation Commission in preparation for processing of same for attorney review. | 0.90 | 0.00 | $ - | 0.90 | $ 150 | $ 135.00 |
| 04/23/18 | Carter, Marnie | Draft Certification of Authenticity for completion by Custodian of Records for various third parties in response to subpoenas for production of records. | 1.40 | 0.00 | $ - | 1.40 | $ 150 | $ 210.00 |
| 04/23/18 | Carter, Marnie | Draft file cross-reference report regarding records produced by Florida Fish and Wildlife Conservation Commission. | 2.10 | 0.00 | $ - | 2.10 | $ 150 | $ 315.00 |
| 04/23/18 | Carter, Marnie | Communications with Kaki Schmidt regarding provision of documents produced by CH2M Hill to expert, Tom Christ. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for FDEP regarding records produced. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for Florida Fish and Wildlife Conservation Commission regarding records produced. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for Kerkering Barbiero regarding records produced. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 04/24/18 | Carter, Marnie | Commence review and organization of documents produced by CH2M Hill in preparation for processing. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 04/24/18 | Carter, Marnie | Draft Certification of Authenticity for execution by Custodian of Records for Reiss Engineering regarding records produced. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 04/24/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding supplemental production of documents to include additional records produced by Florida Fish and Wildlife Conservation Commission. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |

Exhibit 5 - Page 65

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 04/25/18 | Carter, Marnie | Work with Benjamin Pierce and Mike Peloquin (Advanced Discovery) on file cross-reference report related to production of documents by Defendant (Volume 7). | 1.40 | 0.00 | $ - | 1.40 | $ 150 | $ 210.00 |
| 04/26/18 | Carter, Marnie | Finalize file cross-reference report related to production of documents by Defendant (Volume 7). | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 04/26/18 | Carter, Marnie | Review and organization of voluminous native data produced by CH2M Hill in preparation for processing to database for attorney review and provision to expert, Tom Christ. | 1.90 | 0.00 | $ - | 1.90 | $ 150 | $ 285.00 |
| 04/26/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of Defendant's production of documents (Volume 10). | 1.90 | 0.00 | $ - | 1.90 | $ 150 | $ 285.00 |
| 04/27/18 | Carter, Marnie | Communications with Kaki Schmidt regarding creation of images to be provided to expert, Tom Christ. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 04/27/18 | Carter, Marnie | Preparation of media containing documents produced by CH2M Hill in preparation for processing to database for attorney review. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 04/27/18 | Carter, Marnie | Further review and organization of voluminous native data produced by CH2M Hill in preparation for processing to database for attorney review and provision to expert, Tom Christ. | 1.30 | 0.00 | $ - | 1.30 | $ 150 | $ 195.00 |
| 04/27/18 | Carter, Marnie | Preparation of media containing documents produced by CH2M Hill in preparation for shipment to expert Tom Christ for review. | 1.90 | 0.00 | $ - | 1.90 | $ 150 | $ 285.00 |
| 04/29/18 | Carter, Marnie | Further work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on processing of Defendant's production of documents (Volume 10). | 1.70 | 0.00 | $ - | 1.70 | $ 150 | $ 255.00 |
| 04/30/18 | Carter, Marnie | Communications with Kaki Schmidt and Molly Coyne (EA) on issues with processing of Defendant's production of documents (Volume 10). | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/01/18 | Carter, Marnie | Communications with Kaki Schmidt regarding transmittal of CH2M Hill records responsive to subpoena to expert, Tom Christ. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 05/01/18 | Carter, Marnie | Further communications with Tammy Thompson (CH2M Hill) regarding custodian authentication of production of documents in response to subpoena (reduced). | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 05/01/18 | Carter, Marnie | Draft report related to duplicative files within the documents produced by CH2M Hill in response to subpoena at request of attorney Kaki Schmidt. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 05/01/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on processing of documents produced by CH2M Hill in preparation for attorney review. | 1.50 | 0.00 | $ - | 1.50 | $ 150 | $ 225.00 |
| 05/01/18 | Carter, Marnie | Work with Kaki Schmidt, Molly Coyne (EA) and Mike Peloquin (Advanced Discovery) on processing of Defendant's reproduction of documents (Volume 10). | 2.00 | 0.00 | $ - | 2.00 | $ 150 | $ 300.00 |

Exhibit 5 - Page 66

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 67

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 05/01/18 | Carter, Marnie | Draft file cross-reference report related to Defendant's reproduction of documents (Volume 10) at request of attorney Kaki Schmidt. | 2.50 | 0.00 | $ - | 2.50 | $ 150 | $ 375.00 |
| 05/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and analysis of documents produced by Defendant related to budget and cost estimate spreadsheets in preparation for provision to experts. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 05/02/18 | Carter, Marnie | Numerous communications with Benjamin Pierce regarding creation of images for records referenced on file cross-reference report related to Defendant's reproduction of documents (Volume 10) in preparation for attorney review. | 0.90 | 0.00 | $ - | 0.90 | $ 150 | $ 135.00 |
| 05/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding status of processing of documents produced by CH2M Hill in preparation for attorney review. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding supplemental production of documents to Plaintiff. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/02/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on creation of images for records referenced on file cross-reference report related to Defendant's reproduction of documents (Volume 10) in preparation for attorney review. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 05/02/18 | Carter, Marnie | Preparation for supplemental production of documents to Plaintiff. | 0.90 | 0.00 | $ - | 0.90 | $ 150 | $ 135.00 |
| 05/02/18 | Carter, Marnie | Work with Justin Bloom (EA) and Molly Coyne (EA) regarding records to be produced by Brown & Caldwell in response to subpoena. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |
| 05/04/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on processing of documents produced by CH2M Hill in preparation for attorney review. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/04/18 | Carter, Marnie | Communications with Molly Coyne (EA) and Lorielle Morgan regarding Plaintiff's Fifth Request for Production of Documents (set 5). | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 05/04/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on file cross-reference reporting related to voluminous documents produced by CH2M Hill and records de-duplicated during processing in preparation for attorney review. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 05/07/18 | Carter, Marnie | Communications with Kaki Schmidt regarding file cross-reference reporting related to voluminous documents produced by CH2M Hill in preparation for potential use as exhibits at upcoming witness depositions. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/07/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding records to be produced by Brown & Caldwell in response to subpoena. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
|      |          |             | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 05/07/18 | Carter, Marnie | Communications with Tammy Thompson (CH2M Hill) regarding Certification of Authenticity related to records produced by CH2M Hill in response to subpoena. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/07/18 | Carter, Marnie | Confer extensively with Kaki Schmidt regarding tracking of service of Plaintiff's first document production to Defendant. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 05/07/18 | Carter, Marnie | Research and analysis related to tracking of service of Plaintiff's first document production in response to Defendant due to meet and confer correspondence from defense counsel regarding non-receipt of same on 4/13. | 1.50 | 0.00 | $ - | 1.50 | $ 150 | $ 225.00 |
| 05/08/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding file cross-reference reporting related to voluminous documents produced by CH2M Hill in preparation for potential use as exhibits at upcoming witness depositions. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/08/18 | Carter, Marnie | Work on reposting of Plaintiff's document production deliverable to secure file transfer protocol in preparation for resending to counsel for Defendant. | 2.70 | 0.00 | $ - | 2.70 | $ 150 | $ 405.00 |
| 05/10/18 | Carter, Marnie | Review and organization of documents produced by Brown and Caldwell in response to subpoena. | 1.20 | 0.00 | $ - | 1.20 | $ 150 | $ 180.00 |
| 05/10/18 | Carter, Marnie | Review and organization of documents produced by Defendant (Vol. 11) in preparation for processing to document review database. | 2.40 | 0.00 | $ - | 2.40 | $ 150 | $ 360.00 |
| 05/11/18 | Carter, Marnie | Communications with Kaki Schmidt regarding broken file within Defendant's production volume 11 that Defendant will need to reproduce. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 05/11/18 | Carter, Marnie | Review and analysis of documents produced by Kerkering Barberio & Co for records duplicative of subset of documents produced by Brown & Caldwell at request of attorney Kaki Schmidt. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 05/11/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on creation of images for records referenced on file cross-reference report related to CH2M Hill's production of documents in preparation for provision to expert, Tom Christ. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 05/11/18 | Carter, Marnie | Further review and organization of documents produced by Defendant (Vol. 11) in preparation for processing to document review database. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 05/11/18 | Carter, Marnie | Review and analysis of documents produced by defendant and third parties for email communications between Defendant and Brown & Caldwell at request of attorneys Kaki Schmidt and Molly Coyne (EA). | 2.40 | 0.00 | $ - | 2.40 | $ 150 | $ 360.00 |
| 05/12/18 | Carter, Marnie | Communications with Molly Coyne (EA) and Benjamin Pierce regarding imaging of email files produced by Defendant in preparation for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |

Exhibit 5 - Page 68

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 05/14/18 | Carter, Marnie | Further multiple communications with Benjamin Pierce regarding regarding imaging of email files produced by Defendant in preparation for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/14/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on imaging of email files produced by Defendant in preparation for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/14/18 | Carter, Marnie | Extensive communications with Molly Coyne (EA) regarding electronic production of documents by Brown & Caldwell via file transfer protocol. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 05/15/18 | Carter, Marnie | Further communications with Tammy Thompson (CH2M Hill) regarding Certification of Authenticity related to records produced by CH2M Hill in response to subpoena. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 05/16/18 | Carter, Marnie | Communications with Mike Peloquin (Advanced Discovery) regarding loading of electronic production of documents by Brown & Caldwell in preparation for attorney review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/16/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding review and organization of electronic production of documents by Brown & Caldwell. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 05/16/18 | Carter, Marnie | Review and organization of electronic production of documents by FDEP in preparation for loading to document review database (Concordance). | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 05/16/18 | Carter, Marnie | Work with Kaki Schmidt to address broken file within Defendant's production volume 11 that Defendant will need to reproduce. | 1.20 | 0.00 | $ - | 1.20 | $ 150 | $ 180.00 |
| 05/16/18 | Carter, Marnie | Review and organization of electronic production of documents by Brown & Caldwell in preparation for loading to document review database (Concordance). | 1.50 | 0.00 | $ - | 1.50 | $ 150 | $ 225.00 |
| 05/17/18 | Carter, Marnie | Work with Benjamin Pierce to identify documents related to CCTV Survey Report. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/17/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding file cross-reference report related to electronic production of documents by Brown & Caldwell loaded to document review database (Concordance). | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 05/17/18 | Carter, Marnie | Multiple communications with Molly Coyne (EA) and Kaki Schmidt regarding production of hard copy documents in electronic format by Brown and Caldwell in response to subpoena. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 05/17/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on updating of document review database (Concordance) with bate stamps from plaintiff's production of documents. | 2.90 | 0.00 | $ - | 2.90 | $ 150 | $ 435.00 |
| 05/17/18 | Carter, Marnie | Extensive work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on plaintiff's production of documents, vol. 2. | 4.80 | 0.00 | $ - | 4.80 | $ 150 | $ 720.00 |

Exhibit 5 - Page 69

Case 8:16-cv-03319-AEP Document 211-4 Filed 04/03/19 Page 71 of 237 PageID 4983
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 05/18/18 | Carter, Marnie | Communications with Kaki Schmidt regarding citations to documents referenced in materials considered by experts in reports. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/18/18 | Carter, Marnie | Communications with Kaki Schmidt regarding identification of attorney-client privileged communications in documents produced by CH2M Hill. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/18/18 | Carter, Marnie | Communications with Tammy Thompson (CH2M Hill) regarding Phase 2 files missing from production of documents by CH2M Hill. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/18/18 | Carter, Marnie | Communications with Kaki Schmidt regarding use of tagged image file format (TIF) for production of documents to defendants by plaintiff. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 05/18/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding Phase 2 files missing from production of documents by CH2M Hill. | 1.70 | 0.00 | $ - | 1.70 | $ 150 | $ 255.00 |
| 05/18/18 | Carter, Marnie | Review and organization of documents referenced in materials considered by experts Rudo and Rand in preparation for production to Defendant. | 3.00 | 0.00 | $ - | 3.00 | $ 150 | $ 450.00 |
| 05/19/18 | Carter, Marnie | Communications with Kaki Schmidt regarding document production deliverables (vols. 12 and 13) served by Defendant. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/21/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding document production deliverables (vols. 12 and 13) served by Defendant. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/21/18 | Carter, Marnie | Further work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and organization of defendant's document production deliverables (vols. 12 and 13) in preparation for loading to document review database (Concordance). | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 05/21/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding use of tagged image file format (TIF) for production of documents to defendants by plaintiff. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 05/22/18 | Carter, Marnie | Continued communications with Kaki Schmidt regarding use of tagged image file format (TIF) for production of documents to defendants by plaintiff. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 05/22/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on re-indexing of document production database (Concordance) following service of plaintiff's production of documents, vol. 2. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 05/22/18 | Carter, Marnie | Work with Molly Coyne (EA) on review and analysis of documents produced by FDEP for email files related to citizen complaints. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 05/22/18 | Carter, Marnie | Further work with Kaki Schmidt to address broken file within Defendant's production volume 11 that Defendant will need to reproduce. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |

Exhibit 5 - Page 70

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | | $ | 46,305.00 |
| 05/22/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding production of potentially privileged documents by defendant in preparation for discussion with defense counsel to clawback certain privileged documents. | 0.70 | 0.00 | $ - | 0.70 | $ | 150 | $ | 105.00 |
| 05/22/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Barry Boudinot (Advanced Discovery) on bates number capturing at the page level on records within defendant's document production deliverables (vols. 12 and 13) in preparation for loading to document review database (Concordance). | 0.80 | 0.00 | $ - | 0.80 | $ | 150 | $ | 120.00 |
| 05/22/18 | Carter, Marnie | Work with Molly Coyne (EA) on review and analysis of SSO reports produced by defendant. | 2.90 | 0.00 | $ - | 2.90 | $ | 150 | $ | 435.00 |
| 05/23/18 | Carter, Marnie | Work with Kaki Schmidt on review and analysis of documents produced by defendant for provision to plaintiff expert, Tom Christ for review. | 0.50 | 0.00 | $ - | 0.50 | $ | 150 | $ | 75.00 |
| 05/23/18 | Carter, Marnie | Work with Frederic Evenson (Ecology Law), Kaki Schmidt and Molly Coyne (EA) on review and analysis of documents produced by defendant (volumes 12 and 13) related to protocols for information flow and SSO reporting. | 2.10 | 0.00 | $ - | 2.10 | $ | 150 | $ | 315.00 |
| 05/24/18 | Carter, Marnie | Review and analysis of documents produced by defendants and third parties for reference to standing witnesses in preparation for 30(b)(6) depositions. | 0.40 | 0.00 | $ - | 0.40 | $ | 150 | $ | 60.00 |
| 05/24/18 | Carter, Marnie | Further work with Kaki Schmidt on review and analysis of documents produced by defendant for provision to plaintiff expert, Tom Christ for review. | 2.10 | 0.00 | $ - | 2.10 | $ | 150 | $ | 315.00 |
| 05/25/18 | Carter, Marnie | Communications with Kaki Schmidt regarding conference call with opposing counsel to discuss document production deficiencies. | 0.20 | 0.00 | $ - | 0.20 | $ | 150 | $ | 30.00 |
| 05/25/18 | Carter, Marnie | Further extensive review and analysis of documents produced by defendants and third parties for reference to standing witnesses in preparation for 30(b)(6) depositions. | 1.50 | 0.00 | $ - | 1.50 | $ | 150 | $ | 225.00 |
| 05/27/18 | Carter, Marnie | Communications with Benjamin Pierce regarding materials relied upon by expert Tom Christ in preparation for document production. | 0.20 | 0.00 | $ - | 0.20 | $ | 150 | $ | 30.00 |
| 05/28/18 | Carter, Marnie | Further communications with Kaki Schmidt regarding conference call with opposing counsel to discuss document production deficiencies. | 0.20 | 0.00 | $ - | 0.20 | $ | 150 | $ | 30.00 |
| 05/28/18 | Carter, Marnie | Work with Benjamin Pierce on third document production. | 0.90 | 0.00 | $ - | 0.90 | $ | 150 | $ | 135.00 |
| 05/29/18 | Carter, Marnie | Review and analysis of production log related to deliverables from defendant and third parties as part of continued effort to compile materials relied upon by expert Tom Christ in preparation for document production. | 0.60 | 0.00 | $ - | 0.60 | $ | 150 | $ | 90.00 |
| 05/29/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding file cross-reference reporting related to defendant's document production volumes 1-13. | 0.10 | 0.00 | $ - | 0.10 | $ | 150 | $ | 15.00 |

Exhibit 5 - Page 71

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 05/29/18 | Carter, Marnie | Continued communications with Kaki Schmidt regarding conference call with opposing counsel to discuss document production deficiencies. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/29/18 | Carter, Marnie | Further communications with Tammy Thompson (CH2M Hill) regarding Phase 2 files missing from production of documents by CH2M Hill. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/29/18 | Carter, Marnie | Review and analysis of additional documents produced by FDEP in response to PRA request. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 05/29/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and analysis of documents produced by CH2M Hill for records related to observations on the condition of the collection system, RDI sources, problems and/or photos. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 05/29/18 | Carter, Marnie | Attend conference call with Kaki Schmidt and counsel for defendant to discuss document production deficiencies. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 05/29/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on reprocessing of defendant's document production deliverables, in light of disclosure that email attachments have been produced as embedded hyperlinks in PDF files. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |
| 05/29/18 | Carter, Marnie | Review and analysis of documents from defendant's production volume 11 in preparation for imaging and provision to plaintiff expert, Tom Christ. | 1.70 | 0.00 | $ - | 1.70 | $ 150 | $ 255.00 |
| 05/29/18 | Carter, Marnie | Further work with Benjamin Pierce and Kaki Schmidt on compilation of materials for third document production. | 2.70 | 0.00 | $ - | 2.70 | $ 150 | $ 405.00 |
| 05/29/18 | Carter, Marnie | Extensive work with Mike Peloquin (Advanced Discovery) on review and analysis of file exception reporting related to document production deliverables from defendant in preparation for conference call with opposing counsel to discuss document production deficiencies. | 3.30 | 0.00 | $ - | 3.30 | $ 150 | $ 495.00 |
| 05/30/18 | Carter, Marnie | Communications with Tammy Thompson (CH2M Hill) regarding shipment of media containin Phase 2 files missing from production of documents by CH2M Hill. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/30/18 | Carter, Marnie | Identify documents in database as asserted for clawback by counsel for Defendant. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 05/30/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and analysis of file exception reporting related to document production deliverables from defendant following conference call with counsel for Defendant to discuss document production deficiencies. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 05/30/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on reprocessing of defendant's document production deliverables, in light of disclosure that email attachments have been produced as embedded hyperlinks in PDF files. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 05/30/18 | Carter, Marnie | Further work with Kaki Schmidt on review and analysis of documents produced by defendant for provision to plaintiff expert, Tom Christ for review. | 1.80 | 0.00 | $ - | 1.80 | $ 150 | $ 270.00 |

Exhibit 5 - Page 72

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 73

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 05/30/18 | Carter, Marnie | Extensive review and analysis of newly posted materials to FDEP Oculus software in comparison to previously produced documents to identify any duplicate files. | 3.40 | 0.00 | $ - | 3.40 | $ 150 | $ 510.00 |
| 05/31/18 | Carter, Marnie | Further work with Benjamin Pierce and Kaki Schmidt on coding of records in preparation for provision to experts and tracking purposes. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 06/01/18 | Carter, Marnie | Extensive work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on review and organization of voluminous supplemental production of documents by third party CH2M Hill in preparation for processing to document review database and provision to expert, Tom Christ for review. | 3.10 | 0.00 | $ - | 3.10 | $ 150 | $ 465.00 |
| 06/01/18 | Carter, Marnie | Communications with expert Tom Christ transmitting supplemental production of documents by third party CH2M Hill for his review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 06/01/18 | Carter, Marnie | Review and organization of additional documents produced by FDEP in response to PRA request in preparation for processing to document review database for attorney review. | 1.70 | 0.00 | $ - | 1.70 | $ 150 | $ 255.00 |
| 06/02/18 | Carter, Marnie | Further communications with expert Tom Christ regarding transmission of supplemental production of documents by third party CH2M Hill for his review. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 06/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding data analysis project related to responsive non-duplicative documents not produced by Defendant in preparation for meet and confer. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 06/02/18 | Carter, Marnie | Communications with Kaki Schmidt regarding preparation of production of documents related to materials relied upon by plaintiff's experts. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 06/02/18 | Carter, Marnie | Multiple communications with Kaki Schmidt regarding loading of voluminous supplemental production of documents by third party CH2M Hill to document review database and related reporting referencing excluded duplicate files previously produced by CH2M Hill or other parties. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 06/02/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on loading of voluminous supplemental production of documents by third party CH2M Hill to document review database at request of attorney Kaki Schmidt. | 3.20 | 0.00 | $ - | 3.20 | $ 150 | $ 480.00 |
| 06/03/18 | Carter, Marnie | Work on setup of tags in document review database to track materials relied upon by plaintiff's experts, Rand and Rudo. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 06/03/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on destruction of documents produced by Defendant for which they have asserted a claim of privilege. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 74

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 06/03/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on preparation of production of documents related to materials relied upon by plaintiff's experts. | 1.70 | 0.00 | $ - | 1.70 | $ 150 | $ 255.00 |
| 06/04/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on imaging of additional voluminous documents in preparation for provision to expert Tom Christ. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 06/04/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on loading of additional electronic production of documents by FDEP to document review database (Concordance). | 2.20 | 0.00 | $ - | 2.20 | $ 150 | $ 330.00 |
| 06/04/18 | Carter, Marnie | Further work with Benjamin Pierce, Kaki Schmidt and Mike Peloquin (Advanced Discovery) on preparation of production of documents related to materials relied upon by plaintiff's experts. | 2.50 | 0.00 | $ - | 2.50 | $ 150 | $ 375.00 |
| 06/05/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on loading of additional electronic production of documents by FDEP to document review database (Concordance). | 0.90 | 0.00 | $ - | 0.90 | $ 150 | $ 135.00 |
| 06/05/18 | Carter, Marnie | Work on preparation of plaintiff's document production deliverable related to materials relied upon by plaintiff's experts. | 1.30 | 0.00 | $ - | 1.30 | $ 150 | $ 195.00 |
| 06/05/18 | Carter, Marnie | Review and organization of materials produced by CH2M Hill for documents related to observations on the condition of the collection system and I/I or RDII sources and problems and photos. | 2.00 | 0.00 | $ - | 2.00 | $ 150 | $ 300.00 |
| 06/06/18 | Carter, Marnie | Work with Kaki Schmidt to finalize plaintiff's document production deliverable related to materials relied upon by plaintiff's experts and service of same on opposing counsel. | 2.70 | 0.00 | $ - | 2.70 | $ 150 | $ 405.00 |
| 06/06/18 | Carter, Marnie | Work with Kaki Schmidt and Mike Peloquin (Advanced Discovery) on exception reporting related to additional electronic production of documents by FDEP. | 2.80 | 0.00 | $ - | 2.80 | $ 150 | $ 420.00 |
| 06/08/18 | Carter, Marnie | Review and analysis of documents in preparation for the deposition of Justin Bloom at request of attorney Kaki Schmidt. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 06/08/18 | Carter, Marnie | Work with Paul Wright (Digital One) on electronic conversion of hard copy binder produced by third party Brown & Caldwell in preparation for loading to document production database. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 06/08/18 | Carter, Marnie | Extensive work with Kaki Schmidt on preparation of search term hit reporting related to materials produced by CH2M Hill in order to identify documents related to observations on the condition of the collection system and I/I or RDII sources and problems and photos. | 3.30 | 0.00 | $ - | 3.30 | $ 150 | $ 495.00 |
| 06/11/18 | Carter, Marnie | Work with Kaki Schmidt on provision of files from Defendants production volumes 12 and 13 to plaintiff expert, Tom Christ. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 75

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 06/11/18 | Carter, Marnie | Review and organization of Defendant's expert disclosures in preparation for review and identification of materials cited. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 06/11/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) and Monique de Guzman (Digital One Legal) on review and organization of document production by Brown & Caldwell in preparation for uploading to document review database (Concordance) for attorney review. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 06/11/18 | Carter, Marnie | Communications with Benjamin Pierce, Kaki Schmidt and Molly Coyne (EA) regarding document productions by Brown & Caldwell in preparation for attorney review. | 0.90 | 0.00 | $ - | 0.90 | $ 150 | $ 135.00 |
| 06/12/18 | Carter, Marnie | Communications with Michael Peloquin (Advanced Discovery) regarding potential reporting task related to analysis between production deliverables from Defendant and documents produced by third parties. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 06/12/18 | Carter, Marnie | Work with Kaki Schmidt on transmittal of key files from Defendant's production of documents (volume 11) to plaintiff expert, Tom Christ. | 0.30 | 0.00 | $ - | 0.30 | $ 150 | $ 45.00 |
| 06/12/18 | Carter, Marnie | Extensive work on review and designation of voluminous key files from Defendant's production of documents (volumes 12 and 13) for imaging and transmittal to plaintiff expert, Tom Christ. | 4.60 | 0.00 | $ - | 4.60 | $ 150 | $ 690.00 |
| 06/13/18 | Carter, Marnie | Work with Molly Coyne (EA) on use of search terms to identify key documents in Defendant document productions (volumes 12 and 13) for provision to plaintiff expert, Tom Christ. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 06/14/18 | Carter, Marnie | Communications with Kaki Schmidt regarding analysis reporting related to document production deliverables from Defendant in comparison to documents produced by third parties. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 06/14/18 | Carter, Marnie | Communications with Molly Coyne (EA) on processing of additional FDEP Public Records (From Oculus) in preparation for loading to document review database. | 0.10 | 0.00 | $ - | 0.10 | $ 150 | $ 15.00 |
| 06/14/18 | Carter, Marnie | Further extensive work on review and designation of voluminous key files from Defendant's production of documents (volumes 12 and 13) for imaging and transmittal to plaintiff expert, Tom Christ. | 1.60 | 0.00 | $ - | 1.60 | $ 150 | $ 240.00 |
| 06/14/18 | Carter, Marnie | Further numerous communications with Michael Peloquin (Advanced Discovery) regarding potential reporting task related to analysis between production deliverables from Defendant and documents produced by third parties, at request of attorney Kaki Schmidt. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |

Exhibit 5 - Page 76

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 06/14/18 | Carter, Marnie | Further work on review and designation of voluminous key files from Defendant's production of documents (volumes 12 and 13) for imaging and transmittal to plaintiff expert, Tom Christ. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 06/14/18 | Carter, Marnie | Review and analysis of key documents for use as exhibits at the deposition of witness Rick Kriseman. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 06/14/18 | Carter, Marnie | Work with Michael Peloquin (Advanced Discovery) on processing of numerous documents provided by Defendant to document review database. | 1.20 | 0.00 | $ - | 1.20 | $ 150 | $ 180.00 |
| 06/14/18 | Carter, Marnie | Extensive work with Benjamin Pierce and Kaki Schmidt on extensive review and analysis of voluminous documents considered by defendant's experts which have not been produced in discovery. | 3.90 | 0.00 | $ - | 3.90 | $ 150 | $ 585.00 |
| 06/15/18 | Carter, Marnie | Extensive work with Molly Coyne (EA) and Mike Peloquin (Advanced Discovery) to identify documents related to Rick Kriseman in preparation for his deposition and for drafting opposition to motion for protective order. | 3.30 | 0.00 | $ - | 3.30 | $ 150 | $ 495.00 |
| 06/15/18 | Carter, Marnie | Further work with Kaki Schmidt on continued review and analysis of voluminous documents considered by defendant's experts which have not been produced in discovery. | 1.40 | 0.00 | $ - | 1.40 | $ 150 | $ 210.00 |
| 06/15/18 | Carter, Marnie | Work with Benjamin Pierce on tracking of key files from Defendant's production of documents (volume 11) to plaintiff expert, Tom Christ. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 06/15/18 | Carter, Marnie | Work with Molly Coyne (EA) on loading of FDEP Public Records (From Oculus) into document review database (Concordance) for attorney review. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 06/15/18 | Carter, Marnie | Work with Molly Coyne (EA) to address issues with format of defendant document production deliverables as part of further meet and confer efforts with counsel. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 06/18/18 | Carter, Marnie | Communications with Bobbi Camp (counsel for Brown & Caldwell) and Nathan Berman (counsel for Brown & Caldwell) regarding additional production of documents. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 06/18/18 | Carter, Marnie | Further work with Benjamin Pierce on tracking of key files from Defendant's production of documents (volume 11) to plaintiff expert, Tom Christ. | 0.20 | 0.00 | $ - | 0.20 | $ 150 | $ 30.00 |
| 06/18/18 | Carter, Marnie | Further work with Molly Coyne (EA) to identify documents related to Rick Kriseman in preparation for his deposition and for drafting opposition to motion for protective order. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |
| 06/18/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on review and organization of additional documents produced by Brown & Caldwell in preparation for loading to document review database (Concordance) for attorney review. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 5 - Page 77

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 06/19/18 | Carter, Marnie | Further work with Molly Coyne (EA) to address issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 06/19/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on determination of any reproduction/duplication of records produced by Brown & Caldwell in order to minimize attorney review. | 0.70 | 0.00 | $ - | 0.70 | $ 150 | $ 105.00 |
| 06/19/18 | Carter, Marnie | Work with Mike Peloquin (Advanced Discovery) on linking of native files and images in document review database (Concordance) in preparation for attorney review of additional records produced by Brown & Caldwell. | 2.20 | 0.00 | $ - | 2.20 | $ 150 | $ 330.00 |
| 06/20/18 | Carter, Marnie | Continued work with Molly Coyne (EA) and Mike Peloquin (Advanced Discovery) to further address issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 06/20/18 | Carter, Marnie | Further work with Mike Peloquin (Advanced Discovery) on determination of any reproduction/duplication of records produced by Brown & Caldwell in order to minimize attorney review. | 0.80 | 0.00 | $ - | 0.80 | $ 150 | $ 120.00 |
| 06/21/18 | Carter, Marnie | Continued work with Molly Coyne (EA) to identify documents related to Rick Kriseman in preparation for his deposition and for drafting opposition to motion for protective order. | 2.40 | 0.00 | $ - | 2.40 | $ 150 | $ 360.00 |
| 06/21/18 | Carter, Marnie | Work with Anthony Hernandez (Altep) to isolate original files with embedded attachments within defendant's most recent document production that cannot be opened as part of further efforts to troubleshoot issues with same, in support of planing motion to compel adequate production of documents | 1.50 | 0.00 | $ - | 1.50 | $ 150 | $ 225.00 |
| 06/22/18 | Carter, Marnie | Communications with Kaki Schmidt regarding issues with processing of defendant's document production deliverable (vol. 14) in preparation for loading to document review database (Concordance) for attorney review. | 0.40 | 0.00 | $ - | 0.40 | $ 150 | $ 60.00 |
| 06/22/18 | Carter, Marnie | Extensive work with Kaki Schmidt and Molly Coyne (EA) to download and process defendant's document production deliverable (vol. 14) in preparation for loading to document review database (Concordance) for attorney review. | 4.60 | 0.00 | $ - | 4.60 | $ 150 | $ 690.00 |
| 06/22/18 | Carter, Marnie | Further work with Molly Coyne (EA) as part of continued efforts to address further issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 06/22/18 | Carter, Marnie | Numerous communications with Benjamin Pierce regarding production of documents cited in draft rebuttal reports of plaintiff experts Rand and Rudo. | 0.60 | 0.00 | $ - | 0.60 | $ 150 | $ 90.00 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 308.70 | 0.00 | | 308.70 | | $ 46,305.00 |
| 06/26/18 | Carter, Marnie | Communications with Molly Coyne (EA) regarding handling of documents produced by defendant (volume 14) and preparation for upcoming depositions. | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 06/26/18 | Carter, Marnie | Work with Kaki Schmidt and Molly Coyne (EA) on plan for handling of documents produced by defendant (volume 14) in preparation for upcoming depositions. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 06/27/18 | Carter, Marnie | Continued work with Molly Coyne (EA) as part of further efforts to address further issues with format of defendant document production deliverables as part of continued meet and confer efforts with opposing counsel. | 1.10 | 0.00 | $ - | 1.10 | $ 150 | $ 165.00 |
| 06/28/18 | Carter, Marnie | Further work with Kaki Schmidt and Molly Coyne (EA) on handling of volumious documents produced by defendant (volumes 14, 15 and 16) in preparation for upcoming depositions. | 1.00 | 0.00 | $ - | 1.00 | $ 150 | $ 150.00 |
| 06/29/18 | Carter, Marnie | Communications with Kaki Schmidt regarding review and organization of voluminous defendant document productions in preparation for processing and uploading to hosted document review database (Concordance). | 0.50 | 0.00 | $ - | 0.50 | $ 150 | $ 75.00 |
| 06/29/18 | Carter, Marnie | Review and organization of voluminous defendant document productions in preparation for processing and uploading to hosted document review database (Concordance). | 3.70 | 0.00 | $ - | 3.70 | $ 150 | $ 555.00 |
| 11/02/18 | Morgan, Lorielle A. | Review, prepared and delivered to Brian Bolves (City of St. Petersburg)documentation supporting plaintiffs claim for costs. | 2.00 | 0.00 | $ - | 2.00 | $ 150 | $ 300.00 |

Exhibit 5 - Page 78

Exhibit 6

to the

Declaration of Kathryn Schmidt

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

# HUNSUCKER GOODSTEIN

HGNLAW.COM

**Traci L. Reese**
Controller
Phone 925-299-5143
treese@hgnlaw.com

April 20, 2018

**SENT VIA E-MAIL**

Tiffany Schauer
Annie Beaman
Our Children's Earth Foundation
1625 Trancas St. #2218
Napa, CA 94558-9998
tiffany@ocefoundation.org
annie.beaman@gmail.com

**SENT VIA E-MAIL**

Jim Lamport
Taun Moondy
Ecological Rights Foundation
867 B Redwood Drive
Garberville, CA 95542
jimlamport@humboldt.net
taun@asis.com

Re:     St. Petersberg - SSO

Dear Clients:

Enclosed please find Hunsucker Goodstein PC's invoice number 19624 for costs incurred in the above referenced matter through March 2018. Also enclosed are receipts supporting the disbursements. Pursuant to the Attorney Retention/Co-Counseling/Co-Plaintiff Agreement, OCE and ERF each are responsible for 50% of costs. Please make payment payable to Hunsucker Goodstein PC.

At Hunsucker Goodstein PC, our goal is to always meet or exceed expectations. Please let us know immediately if, for any reason, we are not meeting your expectations of our service. In addition, should you have any questions or comments about any entries on the invoice or our activities, please do not hesitate to contact me. We will address any questions or concerns promptly.

Very truly yours,

**Hunsucker Goodstein PC**

*Traci Reese*

Traci L. Reese

TLR:vrc
Enclosure

cc: Chris Sproul
    Fred Evenson
    Kaki Schmidt

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Los Angeles - Denver - Seattle - New York



FEDERAL TAX ID 68-0370886

Bill No. 19624
Environmental Advocates

April 20, 2018

Chris Sproul
Environmental Advocates
5135 Anza Street
San Francisco, CA  94121

FOR PROFESSIONAL SERVICES & DISBURSEMENTS RENDERED
PAYABLE IN U.S. DOLLARS UPON RECEIPT
To ensure proper credit, please reference bill number when payment is made.

**Billing through March 31, 2018**
**St. Petersburg - SSO**
**CWA citizen suit case against City for SSO, complaint filed pre-HG and in litigation.**

| DISBURSEMENTS | | | RATE/ QTY | AMOUNT |
|---|---|---|---|---|
| 02/28/2018 | E101 | Monthly photocopy charges for February. | 0.10 283 | $28.30 |
| 03/08/2018 | E110 | ES2018-130 KS - Travel to and from Tampa, FL on 3/5/18 through 3/8/18 with co-counsel Environmental Advocates for various witness depositions. (Includes airfare, lodging, taxi and Uber transportation). | 1.00 | $952.47 |
| 03/09/2018 | E107 | FedEx (Invoice 6-113-81311) - Charge for shipment of deposition exhibits and materials sent to V. M. L & Associates (c/o Kaki Schmidt) from Lorielle Morgan. (Box 1 of 2). | 1.00 | $61.94 |
| 03/09/2018 | E107 | FedEx (Invoice 6-113-81311) - Charge for shipment of deposition exhibits and materials sent to V. M. L & Associates (c/o Kaki Schmidt) from Lorielle Morgan. (Box 2 | 1.00 | $65.39 |

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Los Angeles - Denver - Seattle - New York

Hunsucker Goodstein PC
Bill No. 19624

Environmental Advocates
April 20, 2018

Page  2      of  3

of 2).

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 03/26/2018 | E124 | Advanced Discovery Inc. (Invoice B221492R) - Charge for setup of the document review database. | 1.00 | $1,877.87 |
| 03/31/2018 | E100 | Monthly color photocopy charges for March. | 0.25 85 | $21.25 |
| 03/31/2018 | E101 | Monthly photocopy charges for March. | 0.10 690 | $69.00 |
| 03/31/2018 | E107 | FedEx (Invoice 6-142-79031) - Charge for return shipment of deposition exhibits and materials sent to Lorielle Morgan from Ben Pierce on 3/8/18. | 1.00 | $88.67 |
| 03/31/2018 | E124 | Advanced Discovery Inc. (Invoice B222804) - Charge for process, image, OCR and upload additional FDEP documents; Process, format and upload voluminous Caseware documents produced by Kerkering Barberio in response to subpoena for production of documents; Process, format and upload email messages of custodian L. Brock produced by Kerkering Barberio in response to subpoena for production of documents; Process, format and upload public records to document review database in Concordance; Generate cross-reference reporting for production of documents by Defendant City of St. Petersburg (Vol. 1-6). | 1.00 | $700.00 |

**TOTAL DISBURSEMENTS**                                                 **$3,864.89**

**Total Current Charges**                                               **$3,864.89**

**TOTAL CURRENT CHARGES**                                               **$3,864.89**

SERVICES, DISBURSEMENTS AND RECEIPTS NOT YET RECORDED WILL BE INCLUDED ON FUTURE STATEMENTS

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870 -
San Francisco Bay Area - Washington, DC - Los Angeles - Denver - Seattle - New York

Hunsucker Goodstein PC

Bill No. 19624

Environmental Advocates

April 20, 2018

Page  3      of  3

---

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Los Angeles - Denver - Seattle - New York

| Code | E101 Total B/W Copies | B/W Cost | | E100 Total Color Copies | Color Cost | |
|---|---|---|---|---|---|---|
| 2769 | 0 | $ | - | 0 | $ | - |
| 2780 | 0 | $ | - | 0 | $ | - |
| 2949 | 0 | $ | - | 0 | $ | - |
| 3079 | 0 | $ | - | 0 | $ | - |
| 3176 | 0 | $ | - | 0 | $ | - |
| 3206 | 3 | $ | 0.30 | 1 | $ | 0.25 |
| 3232 | 0 | $ | - | 0 | $ | - |
| 3299 | 0 | $ | - | 0 | $ | - |
| 3307 | 0 | $ | - | 0 | $ | - |
| 3311 | 0 | $ | - | 0 | $ | - |
| 3332 | 0 | $ | - | 1 | $ | 0.25 |
| 3342 | 4 | $ | 0.40 | 0 | $ | - |
| 3464 | 0 | $ | - | 0 | $ | - |
| 3573 | 0 | $ | - | 0 | $ | - |
| 3585 | 7 | $ | 0.70 | 0 | $ | - |
| 3629 | 0 | $ | - | 0 | $ | - |
| 3822 | 0 | $ | - | 0 | $ | - |
| 3885 | 0 | $ | - | 0 | $ | - |
| 4049 | 3 | $ | 0.30 | 2 | $ | 0.50 |
| 4240 | 2 | $ | 0.20 | 1 | $ | 0.25 |
| 4334 | 27 | $ | 2.70 | 80 | $ | 20.00 |
| 4372 | 0 | $ | - | 0 | $ | - |
| 4376 | 0 | $ | - | 0 | $ | - |
| 4441 | 0 | $ | - | 0 | $ | - |
| 4544 | 2 | $ | 0.20 | 1 | $ | 0.25 |
| 4728 | 0 | $ | - | 0 | $ | - |
| 4812 | 0 | $ | - | 0 | $ | - |
| 4837 | 0 | $ | - | 0 | $ | - |
| 4859 | 0 | $ | - | 0 | $ | - |
| 4901 | 0 | $ | - | 0 | $ | - |
| 5040 | 0 | $ | - | 0 | $ | - |
| 5184 | 0 | $ | - | 0 | $ | - |
| 5192 | 0 | $ | - | 0 | $ | - |
| 5209 | 0 | $ | - | 0 | $ | - |
| 5286 | 2 | $ | 0.20 | 1 | $ | 0.25 |
| 5289 | 283 | $ | 28.30 | 0 | $ | - |
| 5293 | 0 | $ | - | 0 | $ | - |
| 5433 | 0 | $ | - | 0 | $ | - |
| 5473 | 0 | $ | - | 0 | $ | - |
| 5490 | 0 | $ | - | 0 | $ | - |
| 5569 | 0 | $ | - | 0 | $ | - |

St. Petersburg (handwritten note next to code 5289)

Expense Report

Employee Name: KaKi Schmidt
Client Matter: St. Petersburg - SSO

INV #        ES2018-130

Purpose of Trip: Travel to and from Tampa, FL on 3/5/18 through 3/8/18 with co-counsel Environmental Advocates for various witness depositions. (Includes airfare, lodging, taxi and Uber transportation).

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|------|-----------------------|---------|---------|-----------|-------|--------------|------|-----------------|-------|-------|
| 3/5/18 | Uber | $78.98 | | | | | $24.00 | | $35.34 | $138.32 |
| 3/8/18 | | $121.50 | $637.93 | | | | $54.72 | | | $814.15 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $200.48 | $637.93 | $0.00 | $0.00 | $0.00 | $78.72 | $0.00 | $35.34 | $952.47 |
| Advances and Charges to the Company: | | | | | | | | | | $637.93 |
| TOTAL | | | | | | | | | | $314.54 |

| Date | Miles | Rate | Total | |
|------|-------|------|-------|--|
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| Total | | | | $0.00 |

Signature: _____

Date: 5/30/18

ENTERED MAR 0 8 2018

3/26/2018 1:18 PM

Expense Report Form 2018 3-8-18 xls

## Traci L. Reese

| | |
|---|---|
| **From:** | Kaki Schmidt |
| **Sent:** | Friday, March 23, 2018 4:35 PM |
| **To:** | Traci L. Reese; Lorielle Morgan; Virginia Cosentino |
| **Subject:** | Fwd: UPDATED flight reservation (TOS8LB) | 05MAR18 | DCA-TPA | Schmidt/Kathryn |

Resending

Sent from my iPhone

Begin forwarded message:

> **From:** kaki schmidt < _____ >
> **Date:** March 14, 2018 at 12:35:34 PM EDT
> **To:** Kaki Schmidt <kschmidt@hgnlaw.com>
> **Subject: Fwd: UPDATED flight reservation (TOS8LB) | 05MAR18 | DCA-TPA | Schmidt/Kathryn**
>
>
> ---------- Forwarded message ---------
> From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
> Date: Mon, Feb 19, 2018 at 6:59 PM
> Subject: UPDATED flight reservation (TOS8LB) | 05MAR18 | DCA-TPA | Schmidt/Kathryn

Thanks for choosing Southwest® for your trip.

**Southwest**                                                 👤 Log in | View my itinerar

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

### Ready for takeoff!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

**Save up to 35%**

on base rates and earn up to 2,400 Rapid Rewards® points. Terms apply.

*Hertz*

Book car ➢

✈ **Air itinerary**

**AIR Confirmation: TOS8LB**                    Confirmation Date: 02/19/2018

1

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SCHMIDT/KATHRYN | | 5261415715929 | Feb 14, 2019 | |


**EarlyBird Check-In**

Let us take care of check-in for you.

Get it now

Earn up to 10,000 Rapid Rewards points per night.
Select your room >

Add a rental car
✓ Earn Rapid Rewards points
✓ Guaranteed low rates
✓ Free cancellation

Book a car >

**Travel more for less.**

Exclusive deals for your favorite destinations.

Sign up and save >

**Southwest** Rapid Rewards
✓ Unlimited reward seats
✓ No blackout dates
✓ Redeem for International flights and more

Enroll now >

| Date | Flight | Departure/Arrival |
|---|---|---|
| Mon Mar 5 | 757 | Depart **WASHINGTON (REAGAN NATIONAL), DC** (DCA) on Southwest Airlines at **09:00 AM**<br>Arrive in **TAMPA, FL** (TPA) at **11:40 AM**<br>Travel Time 2 hrs 40 mins<br>Wanna Get Away |

**Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

**Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

**30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

**10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

**If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Customers calling Southwest to request a refund or to research travel funds for a specific ticket must provide their confirmation number, ticket number or flight information (date, origin and destination).

Air Cost: 78.98

Fare Rule(s): 5261415715929: NONREFUNDABLE/NONTRANSFERABLE
STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this
Confirmation Number must be completed by the expiration date. Unused travel
funds may only be applied toward the purchase of future travel for the individual
named on the ticket. Any changes to this itinerary may result in a fare increase.
Failure to cancel reservations for a Wanna Get Away fare segment at least 10
minutes prior to travel will result in the forfeiture of all remaining unused funds.

WAS WN TPA60.17USD60.17END PD XF DCA4.5 ZP DCA4.20

NLN7BNR

 Learn about our
boarding process

 Learn about inflight
WiFi & entertainment

## Cost and Payment Summary

### ✈ AIR - TOS8LB

| | | | Payment Information |
|---|---|---|---|
| Base Fare | $ | 60.17 | REFUND ON Feb 19, 2018 TO Residual Travel |
| Excise Taxes | $ | 4.51 | Funds $39.00 |
| September 11th Security Fee | $ | 5.60 | |
| Passenger Facility Charge | $ | 4.50 | |
| Segment Fee | $ | 4.20 | |
| **Total Air Cost** | **$** | **78.98** | **Exchange Detail** |

Exchange Detail
Feb 14, 2018 From ticket # 5261413801196 to
ticket # 5261415715929

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |
| Book a Car | | |
| Book a Hotel | | |

3

My accounts - chase.com



Printed from Chase Personal Online

CREDIT CARD (...4540)

Account activity

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Mar 5, 2018 | UBER *TRIP YRWQM | Sale | $35.34 |

This transaction posted on Mar 6, 2018
**Additional merchant and transaction information**
800-592-8996, CA 941030000 US

Taxi from Home to DCA Airport — Trip to Tampa for depositions

JPMorgan Chase Bank, N.A. Member FDIC          ©2018 JPMorgan Chase & Co.          Equal Opportunity Lender 🏠

My accounts - chase.com





Printed from Chase Personal Online

CREDIT CARD (...4540)

## Account activity

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Mar 5, 2018 | SQ *TAXI | Sale | $24.00 |
| | This transaction posted on Mar 6, 2018 | | |
| | Additional merchant and transaction information | | |
| | Tampa, FL 336120000 US | | |

Taxi from Tampa Airport to Court Reporter's office for depositions

JPMorgan Chase Bank, N.A. Member FDIC          ©2018 JPMorgan Chase & Co.          Equal Opportunity Lender

 **airbnb**

**Airbnb, Inc.**
888 Brannan Street
San Francisco, CA 94103

# Confirmed: 3 nights in Tampa, FL

Booked by **Lorielle Morgan**
Wednesday, Feb 28, 2018

**Accepted**
HMEC3CDAPE

| Check In | | Check Out |
|---|---|---|
| **Mar 5, 2018** | > | **Mar 8, 2018** |

### Entire home/apt

Your Home Away from Home- Entire
4/2, Location!
4437 West Bay Court Avenue
Tampa, FL 33611
United States

Hosted by Missy Smith
Phone: +1 (813) 215-2609

### 3 Travelers on this trip

Lorielle Morgan

## Charges

| | |
|---|---|
| $137.00 × 3 nights | $411.00 |
| Cleaning fees ❓ | $100.00 |
| Service Fee ❓ | $65.61 |
| Occupancy taxes | $61.32 |
| **Total** | **$637.93** |

## Payment

| | |
|---|---|
| Paid with VISA •••• 4726 | $637.93 |
| Wed, February 28, 2018 @ 5:04 PM EST | |
| **Total Paid** | **$637.93** |

Add billing
details

**Cost per traveler**
This trip was **$106.32** per person, per night,
including taxes and other fees.

**Security Deposit**
A Host requires a Security Deposit of $250 to
book this listing. The Guest is responsible for
the amount of the Security Deposit, but it will
not be charged unless the host makes a claim.

https://www.airbnb.com/reservation/receipt?code=HMEC3CDAPE&eal_exp=1522447579&eal_sig=d9b1e7cc7cf054a8adb546e2c5a70a39ff408047b9a4d42dd8fc

**Traci L. Reese**

| | |
|---|---|
| **From:** | Airbnb <express@airbnb.com> |
| **Sent:** | Wednesday, February 28, 2018 2:06 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Billing receipt for reservation HMEC3CDAPE |



**Email Receipt**            **Print Receipt**            **View Itinerary**

# Customer Receipt

Confirmation Code: HMEC3CDAPE

Wed, February 28, 2018

Receipt # 2676186941

| | |
|---|---|
| Guests | Lorielle Morgan, kschmidt@hgnlaw.com, bpierce@hgnlaw.com |
| Travel Destination | Tampa, FL |
| Accommodation Address | 4437 West Bay Court Avenue, Tampa, FL 33611, United States |
| Travel Property | Your Home Away from Home- Entire 4/2, Location! |
| Accommodation Type | Entire home/apt |
| Nights | 3 |

1

**Check-in**

**Mon, March 5, 2018**

Anytime after 3PM

**Checkout**

**Thu, March 8, 2018**

# Payment Details
Payment received: Wed, February 28, 2018

| | |
|---|---:|
| $137.00 x 3 Nights | $411.00 |
| Cleaning Fees | $100.00 |
| Airbnb Service Fee | $65.61 |
| Occupancy Taxes | $61.32 |
| Total | $637.93 |
| Payment (VISA xxxxxxxxxxxx4726) | $637.93 |
| Balance | $0.00 |



Sent with 🔲 from Airbnb
Email preferences

### Airbnb ###



2

**Traci L. Reese**

| | |
|---|---|
| **From:** | Kaki Schmidt |
| **Sent:** | Friday, March 23, 2018 4:36 PM |
| **To:** | Traci L. Reese; Lorielle Morgan; Virginia Cosentino |
| **Subject:** | Fwd: Flight reservation (TOM7WJ) | 08MAR18 | TPA-DCA | Schmidt/Kathryn |

Sent from my iPhone

Begin forwarded message:

**From:** Kaki Schmidt <kschmidt@hgnlaw.com>
**Date:** March 14, 2018 at 3:46:44 PM EDT
**To:** Lorielle Morgan <lmorgan@hgnlaw.com>
**Subject: FW: Flight reservation (TOM7WJ) | 08MAR18 | TPA-DCA | Schmidt/Kathryn**

Kaki Schmidt

Hunsucker Goodstein PC
5335 Wisconsin Avenue, NW, Suite 410, Washington DC, 20015
Tel: 202-895-5380 • Fax: 202-895-5390
KSchmidt@hgnlaw.com

**HUNSUCKER GOODSTEIN | HGNLAW.COM**

Environmental • Litigation • Insurance Coverage

San Francisco Bay Area • Washington, DC • Los Angeles • Denver • Seattle • New York

*CONFIDENTIALITY NOTICE:*
*This message may contain confidential and privileged information.*
*If it has been sent to you in error, please reply to advise the sender*
*of the error and then immediately delete this message. Thank you.*

PLEASE CONSIDER THE ENVIRONMENT BEFORE PRINTING THIS E-MAIL

**From:** kaki schmidt |
**Sent:** Wednesday, March 14, 2018 12:36 PM
**To:** Kaki Schmidt <kschmidt@hgnlaw.com>
**Subject:** Fwd: Flight reservation (TOM7WJ) | 08MAR18 | TPA-DCA | Schmidt/Kathryn

---------- Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Wed, Feb 14, 2018 at 1:20 PM
Subject: Flight reservation (TOM7WJ) | 08MAR18 | TPA-DCA | Schmidt/Kathryn

1

hanks for choosing Southwest® for your trip.

☐ Log in | View my itinerary

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

# Ready for takeoff!

Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

**Air itinerary**

## AIR Confirmation: TOM7WJ

Confirmation Date: 02/14/2018

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SCHMIDT/KATHRYN | | 5261413801316 | Feb 14, 2019 | |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|

2

Thu Mar 8      6085    Depart **TAMPA, FL** (TPA) on Southwest Airlines at **06:10 PM**
Stops: ATLANTA GA (ATL)
Arrive in **WASHINGTON (REAGAN NATIONAL), DC** (DCA)
at **10:05 PM**
Travel Time 3 hrs 55 mins
Wanna Get Away

**Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

**Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

**30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

**10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

**If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Need to make a change? Keep your confirmation number on record. It will be used to retrieve your reservation and apply funds to future travel.

3

**Air Cost:** 121.50

Fare Rule(s): 5261413801316: NONREFUNDABLE/NONTRANSFERABLE
STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this
Confirmation Number must be completed by the expiration date. Unused travel
funds may only be applied toward the purchase of future travel for the individual
named on the ticket. Any changes to this itinerary may result in a fare increase.
Failure to cancel reservations for a Wanna Get Away fare segment at least 10
minutes prior to travel will result in the forfeiture of all remaining unused funds.

TPA WN WAS95.81USD95.81END ZP TPA4.20ATL4.20 XF TPA4.5

NLAUHNRO

Learn about our
boarding process☐

Learn about inflight
WiFi & entertainment☐

## Cost and Payment Summary

☐ AIR - TOM7WJ

| | | |
|---|---|---|
| Base Fare | $ 95.81 | **Payment Information** |
| Excise Taxes | $ 7.19 | Payment Type: Visa XXXXXXXXXXXX4540 |
| September 11th Security Fee | $ 5.60 | Date: Feb 14, 2018 |
| Segment Fee | $ 8.40 | Payment Amount: $121.50 |
| Passenger Facility Charge | $ 4.50 | |
| **Total Air Cost** | **$ 121.50** | |

4

My accounts - chase.com



Printed from Chase Personal Online

---

## CREDIT CARD (...4540)

## Account activity

| Date | Description | Type | Amount |
|------|-------------|------|--------|
| Mar 8, 2018 | ALX TAXI 489 | Sale | $54.72 |

This transaction posted on Mar 11, 2018
**Additional merchant and transaction information**
ALEXANDRIA, VA 223050000 US
In-person transaction

Taxi from DCA/Airport Home — End of trip to Tampa for depositions

---

JPMorgan Chase Bank, N.A. Member FDIC          ©2018 JPMorgan Chase & Co.          Equal Opportunity Lender 🏠



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-113-81311 | Mar 09, 2018 | 2341-3346-2 | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Mar 03, 2018     **Cust. Ref.:** 5289-3/2/2018-3     **Ref.#2:**

**Tendered Date:** Mar 02, 2018     **Ref.#3:** St. Petersburg

**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 771696261528 | Lorielle Morgan | Stacey Seigel | |
| Service Type | FedEx Priority Overnight | Hunsucker Goodstein PC | V. M. L & Associates | |
| Package Type | Customer Packaging | 5335 Wisconsin Avenue, N.W. | c/o Kathryn "Kaki" Schmidt | |
| Zone | 05 | WASHINGTON DC 20015 US | TAMPA FL 33609 US | |
| Packages | 1 | | | |
| Rated Weight | 24.0 lbs, 10.9 kgs | | | |
| Delivered | Mar 05, 2018 10:11 | Transportation Charge | | 191.58 |
| Svc Area | A1 | Discount | | -132.59 |
| Signed by | V.SEIGEL | Fuel Surcharge | | 2.95 |
| FedEx Use | 000000000/1552/_ | **Total Charge** | **USD** | **$61.94** |

**Ship Date:** Mar 03, 2018     **Cust. Ref.:** 5289-3/2/2018-3     **Ref.#2:**

**Tendered Date:** Mar 02, 2018     **Ref.#3:** St. Petersburg

**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 771696261848 | Lorielle Morgan | Stacey Seigel | |
| Service Type | FedEx Priority Overnight | Hunsucker Goodstein PC | V. M. L & Associates | |
| Package Type | Customer Packaging | 5335 Wisconsin Avenue, N.W. | c/o Kathryn "Kaki" Schmidt | |
| Zone | 05 | WASHINGTON DC 20015 US | TAMPA FL 33609 US | |
| Packages | 1 | | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | | |
| Delivered | Mar 05, 2018 10:11 | Transportation Charge | | 215.41 |
| Svc Area | A1 | Discount | | -153.13 |
| Signed by | V.SEIGEL | Fuel Surcharge | | 3.11 |
| FedEx Use | 000000000/1552/_ | **Total Charge** | **USD** | **$65.39** |

| | **Shipper Subtotal** | **USD** | **$127.33** |
|---|---|---|---|
| | **Total FedEx Express** | **USD** | **$127.33** |

1067-01-00-0040865-0001-0105817



Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

# Invoice

| Date | Invoice # |
|---|---|
| 3/26/2018 | B221492R |

Tax ID - 47-1377551

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

**Bill To**

Hunsucker Goodstein PC
3717 Mt. Diablo Blvd., Suite 200
Lafayette, CA 94549

**Ship To**

Hunsucker Goodstein PC
3717 Mt. Diablo Blvd., Suite 200
Lafayette, CA 94549

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| WDC007197 | Net 30 | 4/25/2018 | BB SF | Suncoast WaterKeeper | 0343 - 000 | Marnie Carter |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Suncoast WaterKeeper | | |
| 2,103 | Logical Document Unitization (Per Page) | 0.04 | 84.12 |
| 10.25 | EDD: Project Management (Per Hour) | 175.00 | 1,793.75 |
| | • 2/26/2018; Mike Peloquin; Process, image and OCR voluminous document productions of Defendant in preparation for provision of file directory listing.; Requested by Marnie Carter; 2.50 Hrs. | | |
| | • 2/27/2018; Mike Peloquin; Process, image, OCR and upload defendant document production deliverable to document review database (Concordance).; Requested by Marnie Carter; 1.50 Hr. | | |
| | • 2/27/2018; Mike Peloquin; Process, image, OCR and upload documents produced by FDEP (large email PST files and edoc collections) to document review database (Concordance).; Requested by Marnie Carter; 2.50 Hr. | | |
| | • 2/27/2018; Mike Peloquin; Process, image, OCR and upload documents produced by FL Fish and Wildlife to document review database (Concordance).; Requested by Marnie Carter; 1.00 Hr. | | |
| | • 2/28/2018; Mike Peloquin; Export search term report related to Michelle Duggan documents.; Requested by Marnie Carter; 0.25 Hr. | | |
| | • 2/28/2018; Mike Peloquin; Process, image, OCR and upload documents produced by City of St. Petersburg in response to Sunshine Request to | | |



ENTERED MAR 2 6 2018

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (8.25%)** | |
| **Invoice Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

Page 1

 **ADVANCED DISCOVERY**

Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

# Invoice

| Date | Invoice # |
|---|---|
| 3/26/2018 | B221492R |
| Tax ID - 47-1377551 | |

| Bill To | Ship To |
|---|---|
| Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 | Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| WDC007197 | Net 30 | 4/25/2018 | BB SF | Suncoast WaterKeeper | | Marnie Carter |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | document review database (Concordance).; Requested by Marnie Carter; 0.50 Hr.<br><br>• 2/28/2018; Mike Peloquin; Process, image, OCR and upload voluminous document productions of Defendant to document review database (Concordance).; Requested by Marnie Carter; 2.00 Hrs. | | |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Client has 10 days from receipt of invoice to inspect Advanced Discovery completed work for quality. If no objection is made within the 10 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.

| | |
|---|---|
| **Subtotal** | $1,877.87 |
| **Sales Tax (8.25%)** | $0.00 |
| **Invoice Total** | $1,877.87 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,877.87 |

Page 2

March 2018 Photocopies

| Code | E101 Total B/W Copies | B/W Cost | E100 Total Color Copies | Color Cost |
|------|------|------|------|------|
| 2769 | 0 | $ - | 0 | $ - |
| 2780 | 0 | $ - | 0 | $ - |
| 2949 | 0 | $ - | 0 | $ - |
| 3079 | 0 | $ - | 0 | $ - |
| 3176 | 0 | $ - | 0 | $ - |
| 3206 | 2 | $ 0.20 | 1 | $ 0.25 |
| 3232 | 0 | $ - | 0 | $ - |
| 3299 | 0 | $ - | 0 | $ - |
| 3300 | 0 | $ - | 0 | $ - |
| 3307 | 0 | $ - | 0 | $ - |
| 3311 | 0 | $ - | 0 | $ - |
| 3332 | 2 | $ 0.20 | 1 | $ 0.25 |
| 3342 | 0 | $ - | 0 | $ - |
| 3464 | 9 | $ 0.90 | 16 | $ 4.00 |
| 3573 | 0 | $ - | 0 | $ - |
| 3585 | 6 | $ 0.60 | 0 | $ - |
| 3629 | 0 | $ - | 0 | $ - |
| 3822 | 0 | $ - | 0 | $ - |
| 3885 | 0 | $ - | 0 | $ - |
| 4049 | 3 | $ 0.30 | 1 | $ 0.25 |
| 4240 | 0 | $ - | 0 | $ - |
| 4334 | 2 | $ 0.20 | 1 | $ 0.25 |
| 4372 | 0 | $ - | 0 | $ - |
| 4376 | 0 | $ - | 0 | $ - |
| 4441 | 0 | $ - | 0 | $ - |
| 4544 | 9 | $ 0.90 | 1 | $ 0.25 |
| 4728 | 0 | $ - | 0 | $ - |
| 4812 | 0 | $ - | 0 | $ - |
| 4837 | 0 | $ - | 0 | $ - |
| 4859 | 2 | $ 0.20 | 1 | $ 0.25 |
| 4901 | 0 | $ - | 0 | $ - |
| 5040 | 0 | $ - | 0 | $ - |
| 5184 | 0 | $ - | 0 | $ - |
| 5192 | 0 | $ - | 0 | $ - |
| 5209 | 0 | $ - | 0 | $ - |
| 5286 | 8 | $ 0.80 | 14 | $ 3.50 |
| 5289 | 690 | $ 69.00 | 85 | $ 21.25 |
| 5293 | 0 | $ - | 0 | $ - |
| 5433 | 0 | $ - | 0 | $ - |
| 5473 | 0 | $ - | 0 | $ - |
| 5490 | 8 | $ 0.80 | 3 | $ 0.75 |

St. Petersburg (handwritten note beside code 5289)

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-142-79031 | Apr 06, 2018 | 2341-3346-2 | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Mar 08, 2018
**Payor:** Shipper

**Cust. Ref.:** 5289-3/08/2018-4
**Ref.#3:**

**Ref.#2:**
St. Petersburg

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 771757161586 | Benjamin Pierce | Lorielle A. Morgan | |
| Service Type | FedEx Priority Overnight | VML & Associates | Hunsucker Goodstein PC | |
| Package Type | Customer Packaging | 5401 W. Kennedy Blvd. | 5335 WISCONSIN AVE NW | |
| Zone | 05 | TAMPA FL 33609 US | WASHINGTON DC 20015 US | |
| Packages | 1 | | | |
| Rated Weight | 44.0 lbs, 20.0 kgs | | | |
| Delivered | Mar 09, 2018 10:28 | Transportation Charge | | 290.73 |
| Svc Area | A1 | Discount | | -206.68 |
| Signed by | A.MUNZ | Fuel Surcharge | | 4.62 |
| FedEx Use | 000000000/1552/_ | **Total Charge** | **USD** | **$88.67** |

1095-01-00-0029006-0001-0077292



**Remit to:**
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2018 | B222804 |

Tax ID - 47-1377551

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

| Bill To | Ship To |
|---------|---------|
| Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 | Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| WDC007207 | Net 30 | 4/30/2018 | BB SF | Suncoast WaterKeeper | 0003-00010 | Marnie Carter |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 4 | EDD: Project Management (Per Hour)<br><br>• 3/1/2018; Mike Peloquin; Process, image, OCR and upload additional FDEP documents.; Requested by Marnie Carter; 1.50 Hr.<br><br>• 3/19/2018; Process, format and upload voluminous Caseware documents produced by Kerkering Barberio in response to Subpoena for Production of Documents.; Requested by Marnie Carter; 1.00 Hr.<br><br>• 3/19/2018; Mike Peloquin;Process, format and upload email messages of custodian L. Brock produced by Kerkering Barberio in response to Subpoena for Production of Documents; Requested by Marnie Carter; 0.50 Hr.<br><br>• 3/20/2018; Mike Peloquin; Process, format and upload public records to document review database in Concordance..; Requested by Marnie Carter; 0.50 Hr.<br><br>• 3/5/2018; Mike Peloquin; Generate cross-reference reporting for Production of Documents by Defendant City of St. Petersburg (Vols. 1-6)..; Requested by Marnie Carter; 0.5 | 175.00 | 700.00 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Client has 10 days from receipt of invoice to inspect Advanced Discovery completed work for quality. If no objection is made within the 10 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.

CLIENT COSTS
Entered On Prebill ___TUR___
Entered As Voucher ___TUR___
Backup Copy ___TUR___

| | |
|---|---|
| **Subtotal** | $700.00 |
| **Sales Tax  (8.25%)** | $0.00 |
| **Invoice Total** | $700.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $700.00 |

# HUNSUCKER
# GOODSTEIN
## HGNLAW.COM

**Traci L. Reese**
Controller
Phone 925-299-5143
treese@hgnlaw.com

May 30, 2018

**SENT VIA E-MAIL**

Tiffany Schauer
Annie Beaman
Our Children's Earth Foundation
1625 Trancas St. #2218
Napa, CA 94558-9998
tiffany@ocefoundation.org
annie.beaman@gmail.com

**SENT VIA E-MAIL**

Jim Lamport
Taun Moondy
Ecological Rights Foundation
867 B Redwood Drive
Garberville, CA 95542
jimlamport@humboldt.net
taun@asis.com

**Re:       St. Petersburg - SSO**

Dear Clients:

Enclosed please find Hunsucker Goodstein PC's invoice number 19713 for costs incurred in the above referenced matter through April 2018.     Also enclosed are receipts supporting the disbursements.  Pursuant to the Attorney Retention/Co-Counseling/Co-Plaintiff Agreement, OCE and ERF each are responsible for 50% of costs.  Please make payment payable to Hunsucker Goodstein PC.

At Hunsucker Goodstein PC, our goal is to always meet or exceed expectations. Please let us know immediately if, for any reason, we are not meeting your expectations of our service.  In addition, should you have any questions or comments about any entries on the invoice or our activities, please do not hesitate to contact me.  We will address any questions or concerns promptly.

Very truly yours,

**Hunsucker Goodstein PC**

*Traci Reese*

Traci L. Reese

TLR:vrc
Enclosure


cc: Chris Sproul
    Fred Evenson
    Kaki Schmidt

---

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Los Angeles - Denver - Seattle - New York



FEDERAL TAX ID 68-0370886

Bill No. 19713
Environmental Advocates

May 30, 2018

Chris Sproul
Environmental Advocates
5135 Anza Street
San Francisco, CA  94121

FOR PROFESSIONAL SERVICES & DISBURSEMENTS RENDERED
PAYABLE IN U.S. DOLLARS UPON RECEIPT
To ensure proper credit, please reference bill number when payment is made.

**Billing through April 30, 2018**
**St. Petersburg - SSO**
**CWA citizen suit case against City for SSO, complaint filed pre-HG and in litigation.**

## DISBURSEMENTS

| | | | RATE/ QTY | AMOUNT |
|---|---|---|---|---|
| 04/05/2018 | E106 | Pacer (Invoice 2917895-Q12018) - Charge for service period 1/1/18 - 3/31/18. | 1.00 | $18.20 |
| 04/30/2018 | E107 | FedEx (Invoice 6-172-03133) - Charge for delivery of materials to Tom Christ (expert) from Marnie Carter. | 1.00 | $20.75 |
| 04/30/2018 | E107 | FedEx (Invoice 6-172-03133) - Charge for shipment of CH2M Hill's production of documents sent to Mike Peloquin (Advanced Discovery) form Marnie Carter. | 1.00 | $17.22 |
| 04/30/2018 | E115 | Vincent M. Lucente & Associates, Inc. (Invoice 2072530) - Charge for transcript copy of Matthew Wilson deposition on 3/8/18. (Invoice dated 5/2/18). | 1.00 | $786.50 |
| 04/30/2018 | E124 | First Bankcard (Invoice May 2018) - Charge for 3 flash | 1.00 | $87.66 |

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Los Angeles - Denver - Seattle - New York

Hunsucker Goodstein PC
Bill No. 19713

Environmental Advocates
May 30, 2018
Page  2      of  2

drives to send documents to experts.

| 04/30/2018 | E124 | Advanced Discovery Inc. (Invoice B223739) - Charge to export out selective documents to searchable pdf and provide a cross reference file; process, image and upload the Defendant 9th and CH2M Hill production; Process, image and upload collection of public records in preparation for production to Defendant; Export PDF images of documents produced by REISS in preparation for attorney review; Process additional video files, re-image production set to color, number and endorse OCE001 production to Defendant; Process, image and upload the FLFWCC production documents. | 1.00 | $1,356.25 |
|---|---|---|---|---|
| 04/30/2018 | E100 | Monthly color photocopy charges for April. | 0.25 115 | $28.75 |
| 04/30/2018 | E101 | Monthly photocopy charges for April. | 0.10 213 | $21.30 |

**TOTAL DISBURSEMENTS**                                                    $2,336.63

**Total Current Charges**                                                  **$2,336.63**
**Less prepaid cash applied to this invoice**                              **$0.01** CR

**TOTAL CURRENT CHARGES**                                                  **$2,336.62**

SERVICES, DISBURSEMENTS AND RECEIPTS NOT YET RECORDED WILL BE INCLUDED ON FUTURE STATEMENTS

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Los Angeles - Denver - Seattle - New York

# CSO Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|

**5289**

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 03/06/2018 | 16:33:24 | 13 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.30 |
| 03/06/2018 | 16:33:59 | 23 | FLMDC | 5289 | IMAGE4-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 4-0 | $2.30 |
| 03/06/2018 | 17:11:43 | 18 | FLMDC | 5289 | IMAGE4-1 | 8:16-CV-03319-JDW-AEP DOCUMENT 4-1 | $1.80 |
| 03/14/2018 | 16:02:30 | 14 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 03/14/2018 | 16:02:57 | 2 | FLMDC | 5289 | IMAGE29-0 | | $0.20 |

**Grand Total:**

CSO Billing History

Page 36 of 58

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 8:16-CV-03319-JDW-AEP DOCUMENT 29-0 | |
| 03/14/2018 | 16:04:58 | 1 | FLMDC | 5289 | IMAGE12-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 12-0 | $0.10 |
| 03/14/2018 | 22:32:15 | 3 | FLMDC | 5289 | IMAGE144-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 144-0 | $0.30 |
| 03/16/2018 | 10:46:37 | 2 | FLMDC | 5289 | IMAGE150-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 150-0 | $0.20 |
| 03/16/2018 | 11:08:48 | 14 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 03/22/2018 | 13:40:36 | 14 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 03/28/2018 | 15:40:10 | 14 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 03/28/2018 | 16:55:54 | 1 | FLMDC | 5289 | SEARCH | LAST NAME: SUNCOAST WATERKEEPER | $0.10 |
| 03/28/2018 | 16:56:02 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 03/28/2018 | 16:56:35 | 8 | FLMDC | 5289 | IMAGE120-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 120-0 | $0.80 |
| 03/28/2018 | 16:58:17 | 1 | FLMDC | 5289 | IMAGE127-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 127-0 | $0.10 |
| 03/28/2018 | 17:01:50 | 24 | FLMDC | 5289 | IMAGE101-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 101-0 | $2.40 |
| 03/28/2018 | 17:03:30 | 14 | FLMDC | 5289 | IMAGE114-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 114-0 | $1.40 |
| 03/30/2018 | 14:25:21 | 1 | FLMDC | 5289 | SEARCH | LAST NAME: SUNCOAST WATERKEEPER | $0.10 |
| 03/30/2018 | 14:25:34 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 03/30/2018 | 14:39:29 | 1 | FLMDC | 5289 | IMAGE137-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 137-0 | $0.10 |
| 03/30/2018 | 15:24:01 | 6 | FLMDC | 5289 | IMAGE16-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 16-0 | $0.60 |

| Subtotal: | | 182 | pages | | $18.20 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $18.20 | St. Petersberg - SSO | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-172-03133 | May 04, 2018 | 2012-6365-4 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Apr 30, 2018     **Cust. Ref.:** ST PETERSBURG SSO     **Ref.#2:**
**Tendered Date:** Apr 28, 2018    **Ref.#3:**
**Payor:** Shipper

• Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
• Distance Based Pricing, Zone 8
• Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772105528834 | Marnie Carter | Tom Christ |
| Service Type | FedEx Standard Overnight | HUNSUCKER GOODSTEIN PC | 660 Bluff View Drive |
| Package Type | FedEx Envelope | 3717 MT. DIABLO BLVD. SUITE 20 | LARGO FL 33770 US |
| Zone | 08 | LAFAYETTE CA 94549 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 40.86 |
| Delivered | May 01, 2018 11:09 | Discount | -24.49 |
| Svc Area | A1 | Fuel Surcharge | 1.27 |
| Signed by | see above | Residential Delivery | 3.11 |
| FedEx Use | 000000000/266/02 | **Total Charge**    **USD** | **$20.75** |

**Ship Date:** Apr 30, 2018    **Cust. Ref.:** 5289-4/27/2018/9    **Ref.#2:**
**Tendered Date:** Apr 28, 2018    **Ref.#3:**
**Payor:** Shipper

*St. Petersburg-SSO*

• Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
• Distance Based Pricing, Zone 8
• Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772105541018 | Marnie Carter | Mike Peloquin |
| Service Type | FedEx Priority Overnight | HUNSUCKER GOODSTEIN PC | Advanced Discovery |
| Package Type | FedEx Envelope | 3717 MT. DIABLO BLVD. SUITE 20 | 1120 Vermont Avenue, NW |
| Zone | 08 | LAFAYETTE CA 94549 US | WASHINGTON DC 20005 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 01, 2018 10:29 | Transportation Charge | 42.96 |
| Svc Area | A1 | Discount | -26.79 |
| Signed by | see above | Fuel Surcharge | 1.05 |
| FedEx Use | 000000000/252/02 | **Total Charge**    **USD** | **$17.22** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$37.97** |
| **Total FedEx Express** | **USD** | **$37.97** |



# Vincent M. Lucente & Associates, Inc.

**Phone: 1-800-282-8275 Fax: (941) 748-5800**
Email: Vinny@vincentlucente.com
PO Box 1121
Bradenton, FL 34206

Web: www.vincentlucente.com

# Invoice

| Date | 5/2/2018 |
|---|---|
| Invoice # | 2072530 |
| Job # | sarah murrow |

| | Rep | SJM |
|---|---|---|

**Bill To**

Hunsucker Goodstein
5335 Wisconsin Ave. N.W.
Suite 410
Washington, DC 20015

| **Case Style** | |
|---|---|
| Suncoast Waterkeeper vs City of St. Petersburg | |

| **Attorney** | Kathryn Schmidt |
|---|---|

| **Case #** | 816cv03319jdw |
|---|---|

| Date | Pages | Description | Rate | Amount |
|---|---|---|---|---|
| 3/8/2018 | | | | |
| | 3.5 | Appearance Fee for Depositions TIME: 12:50-4:00 | 70.00 | 245.00 |
| | 114 | Original & One Copy, Medical/Expert Transcript / index of: #1 - Matthew Wilson, Engineer *electronic transcript and exhibits only emailed to: kschmidt@hgnlaw.com; lmorgan@hgnlaw.com. | 4.75 | 541.50 |

CLIENT COSTS
Entered On Prebill TUE
Entered As Voucher TUE
Backup Copy

**F.I.D. 59-2232430**

| **Total** | $786.50 |
|---|---|

## Payment Due Upon Receipt
## Thank You For Your Business

**Court Reporter's**    Arcadia, Bradenton, Clearwater, Sarasota,  St. Petersburg, Tampa, & Venice

ENTERED APR 3 0 2018

**Traci L. Reese**

| | |
|---|---|
| **From:** | Amazon.com <auto-confirm@amazon.com> |
| **Sent:** | Wednesday, April 25, 2018 9:01 AM |
| **To:** | Traci L. Reese |
| **Subject:** | Your Amazon.com order of 5 x "SanDisk Cruzer Glide CZ60...". |

                           **Order Confirmation**

Hello Traci Reese,

Thank you for shopping with us. You ordered 5 of "SanDisk Cruzer Glide CZ60...". We'll send a confirmation when your items ship.

Details

Order #112-0800471-4949064

Arriving:
**Thursday, April 26**

Ship to:
**Traci Reese**
**3717 MT DIABLO BLVD STE 200...**



| | |
|---|---|
| Total Before Tax: | $134.95 |
| Estimated Tax: | $11.15 |
| **Order Total:** | **$146.10** |

*(handwritten: $87.66  3 - St. Petersburg  2 - HG  $58.44)*

We hope to see you again soon.

**Amazon.com**

Recommendations for items from across our store

 Guardians of The Galaxy Groot Large... $11.00

Black & Decker CHV1410L Vacuum... $8.49

By placing your order, you agree to Amazon.com's Privacy Notice and Conditions of Use. Unless otherwise noted, items sold by Amazon.com are subject to sales tax in select states in accordance with the applicable laws of that state. If your order contains one or more items from a seller other than Amazon.com, it may be subject to state and local sales tax, depending upon the seller's business policies and the location of their operations. Learn more about tax and seller information.

Items in this order may be subject to California's Electronic Waste Recycling Act. If any items in this order are subject to that Act, the seller of that item has elected to pay any fees due on your behalf.

1

 **ADVANCED DISCOVERY**

Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

# Invoice

| Date | Invoice # |
|---|---|
| 4/30/2018 | B223739 |
| Tax ID - 47-1377551 | |

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

| Bill To | Ship To |
|---|---|
| Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 | Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| WDC007243 | Net 30 | 5/30/2018 | BB SF | Suncoast WaterKeeper | 0343.0001 | Marnie Carter |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Suncoast WaterKeeper | | |
| 7.75 | EDD: Project Management (Per Hour) | 175.00 | 1,356.25 |
| | • 4/3/2018; Mike Peloquin; Export out selective documents to searchable pdf and provide a cross reference file.; Requested by Marnie Carter; 0.50 Hr. | | |
| | • 4/5/2018; Mike Peloquin; Process, image and upload the Defendant 9th and CH2M Hill productions.; Requested by Marnie Carter; 1.00 Hr. | | |
| | • 4/7/2018; Mike Peloquin; Process, image and upload collection of public records in preparation for production to Defendant; Requested by Marnie Carter; 2.00 Hrs. | | |
| | • 4/9/2018; Mike Peloquin; Export PDF images of documents produced by REISS in preparation for attorney review.; Requested by Marnie Carter; 0.25 Hr.<br>• 4/13/2018; Mike Peloquin; Process additional video files, re-image production set to color, number and endorse OCE001 production to Defendant.; Requested by Mike Peloquin; 2.50 Hrs. | | |
| | • 4/23/2018; Mike Peloquin; Process, image and upload the FLFWCC production documents.; Requested by Marnie Carter; 1.00 Hr. | | |

CLIENT COSTS
Entered On Prebill _TUR_
Entered As Voucher _TUR_
Backup Copy _TUR_

POSTED

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Client has 10 days from receipt of invoice to inspect Advanced Discovery completed work for quality. If no objection is made within the 10 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.

| | |
|---|---|
| **Subtotal** | $1,356.25 |
| **Sales Tax (8.25%)** | $0.00 |
| **Invoice Total** | $1,356.25 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,356.25 |

| Code | E101 Total B/W Copies | B/W Cost | E100 Total Color Copies | Color Cost |
|------|------|------|------|------|
| 3300 | 18 | $ 1.80 | 7 | $ 1.75 |
| 3307 | 0 | $ - | 0 | $ - |
| 3311 | 2 | $ 0.20 | 1 | $ 0.25 |
| 3332 | 0 | $ - | 0 | $ - |
| 3342 | 0 | $ - | 0 | $ - |
| 3464 | 7 | $ 0.70 | 49 | $ 12.25 |
| 3573 | 0 | $ - | 0 | $ - |
| 3585 | 31 | $ 3.10 | 0 | $ - |
| 3629 | 0 | $ - | 0 | $ - |
| 3822 | 0 | $ - | 0 | $ - |
| 3885 | 0 | $ - | 0 | $ - |
| 4049 | 2 | $ 0.20 | 1 | $ 0.25 |
| 4240 | 0 | $ - | 0 | $ - |
| 4334 | 2 | $ 0.20 | 29 | $ 7.25 |
| 4376 | 0 | $ - | 0 | $ - |
| 4441 | 0 | $ - | 0 | $ - |
| 4544 | 9 | $ 0.90 | 1 | $ 0.25 |
| 4732 | 0 | $ - | 89 | $ 22.25 |
| 4812 | 0 | $ - | 0 | $ - |
| 4837 | 0 | $ - | 0 | $ - |
| 4859 | 0 | $ - | 0 | $ - |
| 4901 | 0 | $ - | 0 | $ - |
| 5184 | 0 | $ - | 0 | $ - |
| 5192 | 0 | $ - | 0 | $ - |
| 5209 | 0 | $ - | 0 | $ - |
| 5286 | 22 | $ 2.20 | 42 | $ 10.50 |
| 5289 | 213 | $ 21.30 | 115 | $ 28.75 |
| 5293 | 0 | $ - | 0 | $ - |
| 5433 | 0 | $ - | 0 | $ - |
| 5473 | 0 | $ - | 0 | $ - |
| 5490 | 0 | $ - | 0 | $ - |
| 5569 | 0 | $ - | 0 | $ - |
| 5576 | 0 | $ - | 0 | $ - |
| 5714 | 0 | $ - | 0 | $ - |
| 5774 | 0 | $ - | 0 | $ - |
| 5860 | 0 | $ - | 0 | $ - |
| 5996 | 0 | $ - | 2 | $ 0.50 |
| 6014 | 171 | $ 17.10 | 1 | $ 0.25 |
| 6064 | 5 | $ 0.50 | 1 | $ 0.25 |
| 6173 | 0 | $ - | 0 | $ - |
| 6308 | 0 | $ - | 0 | $ - |

St. Petersburg (handwritten annotation beside row 5289)

# HUNSUCKER GOODSTEIN

## HGNLAW.COM

**Traci L. Reese**
Controller
Phone 925-299-5143
treese@hgnlaw.com

June 26, 2018

**SENT VIA E-MAIL**

Tiffany Schauer
Annie Beaman
Our Children's Earth Foundation
1625 Trancas St. #2218
Napa, CA 94558-9998
tiffany@ocefoundation.org
annie.beaman@gmail.com

**SENT VIA E-MAIL**

Jim Lamport
Taun Moondy
Ecological Rights Foundation
867 B Redwood Drive
Garberville, CA 95542
jimlamport@humboldt.net
taun@asis.com

Re:    St. Petersburg - SSO

Dear Clients:

Enclosed please find Hunsucker Goodstein PC's invoice number 19796 for costs incurred in the above referenced matter through May 2018.    Also enclosed are receipts supporting the disbursements.  Pursuant to the Attorney Retention/Co-Counseling/Co-Plaintiff Agreement, OCE and ERF each are responsible for 50% of costs.  Please make payment payable to Hunsucker Goodstein PC.

At Hunsucker Goodstein PC, our goal is to always meet or exceed expectations. Please let us know immediately if, for any reason, we are not meeting your expectations of our service.  In addition, should you have any questions or comments about any entries on the invoice or our activities, please do not hesitate to contact me.  We will address any questions or concerns promptly.

Very truly yours,
**Hunsucker Goodstein PC**

Traci L. Reese

TLR:vrc
Enclosure

cc: Chris Sproul
    Fred Evenson
    Kaki Schmidt

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Denver - Seattle - New York



FEDERAL TAX ID 68-0370886

Bill No. 19796
Environmental Advocates

June 26, 2018

Chris Sproul
Environmental Advocates
5135 Anza Street
San Francisco, CA  94121

FOR PROFESSIONAL SERVICES & DISBURSEMENTS RENDERED
PAYABLE IN U.S. DOLLARS UPON RECEIPT
To ensure proper credit, please reference bill number when payment is made.

**Billing through May 31, 2018**
**St. Petersburg - SSO**
**CWA citizen suit case against City for SSO, complaint filed pre-HG and in litigation.**

## DISBURSEMENTS

| | | | RATE/ QTY | AMOUNT |
|---|---|---|---|---|
| 05/15/2018 | E110 | ES2018-278 MDG - Travel to and from West Palm Beach, FL on 5/15/18 for meeting with Dr. Kenneth Rand. (Includes airfare). | 1.00 | $292.14 |
| 05/18/2018 | E107 | FedEx (Invoice 6-187-00267) - Charge for shipment of document review binder sent to Dr. Gary Rand (Expert) from Michael Goodstein. | 1.00 | $33.71 |
| 05/23/2018 | E115 | Lexitas (Invoice 66572) - Charge for videotaped transcript copy of deposition of Carlos Frey on 5/9/18. | 1.00 | $720.90 |
| 05/23/2018 | E115 | Lexitas (Invoice 66575) - Charge for videotaping deposition of Carlos Frey on 5/9/18. | 1.00 | $837.50 |
| 05/23/2018 | E115 | Lexitas (Invoice 66579) - Charge for videotaped transcript | 1.00 | $1,109.24 |

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Denver - Seattle - New York

Hunsucker Goodstein PC
Bill No. 19796

Environmental Advocates
June 26, 2018

Page  2      of  2

| | | | | |
|---|---|---|---|---|
| | | copy of deposition of John Palenchar on 5/10/18. | | |
| 05/23/2018 | E115 | Lexitas (Invoice 66583) - Charge for videotaping of deposition of John Palenchar on 5/10/18. | 1.00 | $960.00 |
| 05/31/2018 | E100 | Monthly color photocopy charges for May for expert witnesses. | 0.25<br>975 | $243.75 |
| 05/31/2018 | E101 | Monthly photocopy charges for May for expert witnesses. | 0.10<br>908 | $90.80 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | **$4,288.04** |

| | |
|---|---|
| **Total Current Charges** | **$4,288.04** |

| | |
|---|---|
| **TOTAL CURRENT CHARGES** | **$4,288.04** |

SERVICES, DISBURSEMENTS AND RECEIPTS NOT YET RECORDED WILL BE INCLUDED ON FUTURE STATEMENTS

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Denver - Seattle - New York

Expense Report

**Employee Name: Michael Goodstein**
**Client Matter: St. Petersburg SSO**

INV #  ES2018-278

**Purpose of Trip: Travel to and from West Palm Beach, FL on 5/15/18 for meeting with Dr. Kenneth Rand. (Includes airfare).**

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/18 | | $292.14 | | | | | | | | $292.14 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $292.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $292.14 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $292.14 |

| Date | Miles | Rate | Total |
|---|---|---|---|
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| Total | | | $0.00 |

Signature: _Michael D. Goodstein /sfm_

Date: _6/26/18_

CLIENT COSTS
Entered On Prebill
Retained As Voucher
Backup Copy

6/25/2018 5:34 PM

Expense Report Form 2018 5-15-18.xls

**Lorielle Morgan**

| | |
|---|---|
| **From:** | American Airlines <no-reply@notify.email.aa.com> |
| **Sent:** | Friday, May 11, 2018 5:32 PM |
| **To:** | Michael Goodstein |
| **Subject:** | Your trip confirmation-RSSIFK 15MAY |

 American Airlines

Hello Michael Goodstein!                                    Issued: May 11, 2018



Your trip confirmation and receipt

Record locator: **RSSIFK**

View your trip

## Tuesday, May 15, 2018

DCA                          PBI                          Seats: 8A
11:33 AM        →        2:15 PM                    Class: Economy (V)
Washington Reagan            West Palm Beach              Meals: Food For Purchase

American Airlines 4029
OPERATED BY ENVOY AIR AS AMERICAN EAGLE.

1

Michael
Goodstein

 Earn up to a $200
statement credit + 50,000
bonus miles after qualifying
purchases Learn more ›

AAdvantage # LB56554

Ticket # 0012188571051

# Your trip receipt

        American Express XXXXXXXXXXXXX006

### Michael Goodstein

| | |
|---|---|
| FARE-USD | $ 226.05 |
| TAXES AND CARRIER-IMPOSED FEES | $ 31.15 |
| **TICKET TOTAL** | **$ 257.20** |

                        

**Hotel offers**        **Car rental offers**        **Buy trip insurance**        **SuperShuttle**

        

Contact us  |  Privacy policy

**Lorielle Morgan**

| | |
|---|---|
| **From:** | American Airlines <no-reply@notify.email.aa.com> |
| **Sent:** | Friday, May 11, 2018 5:08 PM |
| **To:** | Michael Goodstein |
| **Subject:** | Your travel receipt-RSSIFK |

 American Airlines

Hello Michael Goodstein!                                           Issued: May 11, 2018



## Your travel receipt

Record locator: **RSSIFK**

Thanks for choosing American Airlines. Here is a receipt for your recent purchases.

## Your trip receipt

                  American Express XXXXXXXXXXX5006

*Michael Goodstein*

DOCUMENT NUMBER 0010623842296

MAIN CABIN EXTRA/DCA-PBI

| | |
|---|---|
| AMOUNT | $ 32.50 USD |
| TAX | $ 2.44 |
| **TOTAL** | **$ 34.94 USD** |

1



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-187-00267 | May 18, 2018 | 2341-3346-2 | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** May 14, 2018       **Cust. Ref.:** 5299-5/14/2018-3       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**       St. Petersburg

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Michael D. Goodstein | Dr. Gary Rand | |
| Tracking ID | 772229981480 | Hunsucker Goodstein PC | 17093 Gulf Pine Circle | |
| Service Type | FedEx Priority Overnight | 5335 Wisconsin Avenue, N.W. | WELLINGTON FL 33414 US | |
| Package Type | FedEx Box | WASHINGTON DC 20015 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | | 94.30 |
| Delivered | May 15, 2018 09:31 | Discount | | -65.91 |
| Svc Area | A2 | Fuel Surcharge | | 2.21 |
| Signed by | see above | Residential Delivery | | 3.11 |
| FedEx Use | 000000000/1552/02 | **Total Charge** | USD | **$33.71** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$33.71** |
| **Total FedEx Express** | **USD** | **$33.71** |

1137-01-00-0035918-0001-0096733



999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

# INVOICE

**Invoice No:** 66575

**Invoice Date:** 05/23/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. v. City of Petersburg
**Witness:** Carlos Frey
**Event Date:** 05/09/2018
**Location:** Videotaped Deposition held in Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Videography - Per Hour | 7 | $1,015.00 |
| DVD / MPEG Conversion - Per Tape | 6 | $300.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 47-2685460          1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

FOR PAYMENT BY CREDIT CARD

Card Type (please circle)   Visa   /   Mastercard   /   American Express

Card Number _____ CVC _____ EXP _____

Billing Address _____

Name on Card _____

Signature _____

| | |
|---|---|
| **Total Due** | $1,345.00 |
| **Payments/Credits** | $507.50 |
| **Balance Due** | $837.50 |

CLIENT COSTS
Entered On Prebill _____
Entered As Voucher _____
Backup Copy _____



999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

# INVOICE

**Invoice No:** 66572

**Invoice Date:** 05/23/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. v. City of Petersburg
**Witness:** Carlos Frey
**Event Date:** 05/09/2018
**Location:** Videotaped Deposition held in Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Videotaped/Non-Technical Testimony | 177 | $601.80 |
| Mini / Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Reporter Appearance Fee - Per Hour | 6 | $390.00 |
| E-Bundle / Lit Support Package - COMPLIMENTARY | 1 | N/C |
| Processing, Handling & Archiving | 1 | $30.00 |
| Pro Bono Discount | 1 | ($300.90) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 47-2685460        1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

FOR PAYMENT BY CREDIT CARD

Card Type (please circle)   Visa   /   Mastercard   /   American Express

Card Number _____ CVC _____ EXP _____

Billing Address _____

Name on Card _____

Signature _____

| | |
|---|---|
| Total Due | $720.90 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$720.90** |



CLIENT COSTS
Entered On Prebill
Entered As Voucher
Backup Copy

 **LEXITAS**

999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

# INVOICE

**Invoice No:** 66583

**Invoice Date:** 05/23/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. City of Petersburg
**Witness:** John Palenchar
**Event Date:** 05/10/2018
**Location:** Videotaped Deposition held in Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Videography - Per Hour | 8 | $1,160.00 |
| DVD / MPEG Conversion - Per Tape | 7 | $350.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 47-2685460        1.5% finance charge per month on delinquent balances.        Payment not contingent upon client reimbursement.

FOR PAYMENT BY CREDIT CARD

Card Type (please circle)  Visa  /  Mastercard  /  American Express

Card Number _____ CVC _____ EXP _____

Billing Address _____

_____

Name on Card _____

Signature _____

| | |
|---|---|
| **Total Due** | $1,540.00 |
| **Payments/Credits** | $580.00 |
| **Balance Due** | $960.00 |

CLIENT COSTS
Entered On Prebill ___
Entered As Voucher ___
Backup Copy ___

 **LEXITAS**

999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

# INVOICE

**Invoice No:** 66579

**Invoice Date:** 05/23/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. City of
Petersburg
**Witness:** John Palenchar
**Event Date:** 05/10/2018
**Location:** Videotaped Deposition held in Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Videotaped/Non-Technical Testimony - EXPEDITE | 216 | $1.248.48 |
| Mini / Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Reporter Appearance Fee - Per Hour | 7 | $455.00 |
| E-Bundle / Lit Support Package - COMPLIMENTARY | 1 | N/C |
| Processing, Handling & Archiving | 1 | $30.00 |
| Pro Bono Discount | 1 | ($624.24) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 47-2685460          1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

FOR PAYMENT BY CREDIT CARD

Card Type (please circle)   Visa   /   Mastercard   /   American Express

Card Number _____ CVC _____ EXP _____

Billing Address _____

Name on Card _____

Signature _____

| | |
|---|---|
| **Total Due** | $1,109.24 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,109.24 |

CLIENT COST
Entered On Prebill
Entered As Voucher
Backup Copy

May 2018 Photocopies

| Code | E101 Total B/W Copies | B/W Cost | | E100 Total Color Copies | Color Cost | |
|---|---|---|---|---|---|---|
| 3300 | 3 | $ | 0.30 | 1 | $ | 0.25 |
| 3307 | 0 | $ | - | 0 | $ | - |
| 3311 | 0 | $ | - | 0 | $ | - |
| 3332 | 0 | $ | - | 0 | $ | - |
| 3342 | 0 | $ | - | 0 | $ | - |
| 3464 | 3 | $ | 0.30 | 1 | $ | 0.25 |
| 3573 | 0 | $ | - | 0 | $ | - |
| 3585 | 7 | $ | 0.70 | 0 | $ | - |
| 3629 | 0 | $ | - | 0 | $ | - |
| 3822 | 2 | $ | 0.20 | 1 | $ | 0.25 |
| 3885 | 0 | $ | - | 0 | $ | - |
| 4049 | 2 | $ | 0.20 | 1 | $ | 0.25 |
| 4240 | 0 | $ | - | 0 | $ | - |
| 4334 | 0 | $ | - | 0 | $ | - |
| 4376 | 0 | $ | - | 0 | $ | - |
| 4441 | 0 | $ | - | 0 | $ | - |
| 4544 | 9 | $ | 0.90 | 1 | $ | 0.25 |
| 4732 | 19 | $ | 1.90 | 161 | $ | 40.25 |
| 4812 | 0 | $ | - | 0 | $ | - |
| 4837 | 0 | $ | - | 0 | $ | - |
| 4859 | 0 | $ | - | 0 | $ | - |
| 4901 | 0 | $ | - | 0 | $ | - |
| 5184 | 0 | $ | - | 0 | $ | - |
| 5192 | 0 | $ | - | 0 | $ | - |
| 5209 | 0 | $ | - | 0 | $ | - |
| 5286 | 8 | $ | 0.80 | 5 | $ | 1.25 |
| 5289 | 908 | $ | 90.80 | 975 | $ | 243.75 |
| 5293 | 0 | $ | - | 0 | $ | - |
| 5433 | 0 | $ | - | 0 | $ | - |
| 5473 | 0 | $ | - | 0 | $ | - |
| 5490 | 4 | $ | 0.40 | 1 | $ | 0.25 |
| 5569 | 0 | $ | - | 0 | $ | - |
| 5576 | 0 | $ | - | 0 | $ | - |
| 5714 | 0 | $ | - | 0 | $ | - |
| 5774 | 0 | $ | - | 0 | $ | - |
| 5860 | 0 | $ | - | 0 | $ | - |
| 5996 | 0 | $ | - | 0 | $ | - |
| 6014 | 691 | $ | 69.10 | 1 | $ | 0.25 |
| 6064 | 18 | $ | 1.80 | 1 | $ | 0.25 |
| 6101 | 0 | $ | - | 0 | $ | - |
| 6173 | 0 | $ | - | 0 | $ | - |

St. Petersburg (handwritten, beside row 5289)

# HUNSUCKER
# GOODSTEIN
## HGNLAW.COM

**Traci L. Reese**
Controller
Phone 925-299-5143
treese@hgnlaw.com

July 25, 2018

**SENT VIA E-MAIL**

Tiffany Schauer
Annie Beaman
Our Children's Earth Foundation
1625 Trancas St. #2218
Napa, CA 94558-9998
tiffany@ocefoundation.org
annie.beaman@gmail.com

**SENT VIA E-MAIL**

Jim Lamport
Taun Moondy
Ecological Rights Foundation
867 B Redwood Drive
Garberville, CA 95542
jimlamport@humboldt.net
taun@asis.com

**Re:    St. Petersburg - SSO**

Dear Clients:

Enclosed please find Hunsucker Goodstein PC's invoice number 19890 for costs incurred in the above referenced matter through June 2018.   Also enclosed are receipts supporting the disbursements.  Pursuant to the Attorney Retention/Co-Counseling/Co-Plaintiff Agreement, OCE and ERF each are responsible for 50% of costs.  Please make payment payable to Hunsucker Goodstein PC.

At Hunsucker Goodstein PC, our goal is to always meet or exceed expectations. Please let us know immediately if, for any reason, we are not meeting your expectations of our service.  In addition, should you have any questions or comments about any entries on the invoice or our activities, please do not hesitate to contact me.  We will address any questions or concerns promptly.

Very truly yours,

**Hunsucker Goodstein PC**

*Traci Reese*

Traci L. Reese

TLR:vrc
Enclosure

cc: Chris Sproul
    Fred Evenson
    Kaki Schmidt

---

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Denver - Seattle - New York

FEDERAL TAX ID 68-0370886



Bill No. 19890
Environmental Advocates

July 25, 2018

Chris Sproul
Environmental Advocates
5135 Anza Street
San Francisco, CA  94121

FOR PROFESSIONAL SERVICES & DISBURSEMENTS RENDERED
PAYABLE IN U.S. DOLLARS UPON RECEIPT
To ensure proper credit, please reference bill number when payment is made.

**Billing through June 30, 2018**
**St. Petersburg - SSO**
**CWA citizen suit case against City for SSO, complaint filed pre-HG and in litigation.**

| DISBURSEMENTS | | | RATE/ QTY | AMOUNT |
|---|---|---|---|---|
| 03/09/2018 | E110 | ES2018-129 BAP - Travel to and from Tampa, FL on 3/4/18 through 3/9/18 with co-counsel Environmental Advocates for various witness depositions. (Includes airfare, lodging, rental car, meal, taxi, Uber transportation and FedEx delivery). | 1.00 | $1,226.15 |
| 03/31/2018 | E105 | LogMeIn USA, Inc. (Invoice 1207172373) - Charge for OpenVoice Audio for period 3/3/18 - 4/2/18. (Invoice dated 4/3/18). | 1.00 | $27.12 |
| 06/09/2018 | E110 | ES2018-299 KS - Travel to and from Tampa, FL on 6/3/18 through 6/9/18 to defend witnesses for depositions noticed by defense counsel and to work with expert witness. (Includes airfare and car rental). | 1.00 | $436.72 |

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Denver - Seattle - New York

Hunsucker Goodstein PC

Environmental Advocates

Bill No. 19890

July 25, 2018

Page 2    of 3

| 06/12/2018 | E123 | Digital One Legal Solutions (Invoice SF18-060063) - Charge for imaging voluminous key files from Defendant's production of documents. | 1.00 | $76.16 |
|---|---|---|---|---|
| 06/22/2018 | E107 | FedEx (Invoice 6-222-28255) - Charge for shipment of documents for review sent to Dr. Gary Rand (Expert) from Michael Goodstein. | 1.00 | $18.18 |
| 06/22/2018 | E110 | ES2018-300 KS - Travel to and from Tampa, FL on 6/18/18 through 6/22/18 for Court status conference, work with expert witness to prepare rebuttal report, and settlement conference at request of defense counsel. (Includes airfare, car rental and FedEx Office Print Online order). | 1.00 | $718.08 |
| 06/28/2018 | E110 | ES2018-297 MDG - Travel to and from Tampa, FL on 6/27/18 through 6/28/18 with Kaki Schmidt for settlement discussions with defense counsel. (Includes airfare, lodging, Uber transportation and taxi). | 1.00 | $1,077.44 |
| 06/28/2018 | E110 | ES2018-304 KS - Additional charges from Tampa, FL travel on 6/26/18 through 6/28/18 with Michael Goodstein for settlement discussions with defense counsel and witness depositions noticed by Plaintiffs'. (Includes parking and tolls). (Not included in ES2018-301 and ES2018-303). | 1.00 | $22.41 |
| 06/29/2018 | E110 | ES2018-301 KS - Travel to and from Tampa, FL on 6/26/18 through 6/29/18 with Michael Goodstein for settlement discussions with defense counsel and witness depositions noticed by Plaintiffs'. (Includes airfare and FedEx Office Print Online order). | 1.00 | $385.04 |
| 06/29/2018 | E110 | ES2018-303 KS - Travel to and from Tampa, FL on 6/26/18 through 6/29/18 with Michael Goodstein for settlement discussions with defense counsel and witness depositions noticed by Plaintiffs'. (Includes car rental). (Not included in ES2018-301). | 1.00 | $155.88 |
| 06/29/2018 | E115 | Esquire Deposition Solutions, LLC (Invoice J2264504) - Charge for transcript copy of Justin Bloom (Environmental Advocates) deposition on 6/8/18. | 1.00 | $195.80 |
| 06/30/2018 | E100 | Monthly color photocopy charges for June. | 0.25 174 | $43.50 |

Environmental - Litigation - Insurance Coverage

Hunsucker Goodstein PC
Bill No. 19890

Environmental Advocates
July 25, 2018

Page  3     of  3

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 06/30/2018 | E101 | Monthly photocopy charges for June. | 0.10 407 | $40.70 |
| 06/30/2018 | E106 | Pacer (Invoice 2917895-Q22018) - Charge for service period 4/1/18 - 6/30/18. (Invoice dated 7/6/18). | 1.00 | $97.40 |
| 06/30/2018 | E124 | Advanced Discovery Inc. (Invoice B227970) - Charge for project management work for the month of June 2018. | 1.00 | $1,662.50 |
| 06/30/2018 | E124 | Advanced Discovery Inc. (Invoice B226966) - Charge for project management work for the month of May 2018. | 1.00 | $4,399.82 |
| 06/30/2018 | E115 | Lexitas (Invoice 71213) - Charge for Lindsey Denzer 30(b)(6) deposition on 6/29/18. (Invoice dated 7/25/18). | 1.00 | $250.00 |

**TOTAL DISBURSEMENTS** $10,832.90

**Total Current Charges** $10,832.90

**TOTAL CURRENT CHARGES** $10,832.90

SERVICES, DISBURSEMENTS AND RECEIPTS NOT YET RECORDED WILL BE INCLUDED ON FUTURE STATEMENTS

Environmental - Litigation - Insurance Coverage

3717 Mt. Diablo Blvd., Suite 200, Lafayette, CA 94549 Tel: 925-284-0840 Fax: 925-284-0870
San Francisco Bay Area - Washington, DC - Denver - Seattle - New York

Expense Report

Employee Name: Benjamin Pierce
Client Matter: St. Petersburg - SSO

INV #    ES2018-129

Purpose of Trip: Travel to and from Tampa, FL on 3/4/18 through 3/9/18 with co-counsel Environmental Advocates for various witness depositions. (Includes airfare, lodging, rental car, meal, taxi, Uber transportation and FedEx delivery).

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|------|------------------------|---------|---------|------------|-------|---------------|------|------------------|-------|-------|
| 3/4/18 | Uber | $415.60 | $106.87 | | | | | | $23.24 | $545.71 |
| 3/6/18 | | | | | $30.32 | | | | | $30.32 |
| 3/8/18 | FedEx | | $115.92 | | | | | | $13.90 | $129.82 |
| 3/9/18 | | $60.00 | | $433.66 | | | $26.64 | | | $520.30 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $475.60 | $222.79 | $433.66 | $30.32 | $0.00 | $26.64 | $0.00 | $37.14 | $1,226.15 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $1,226.15 |

| Date | Miles | Rate | Total |
|------|-------|------|-------|
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| Total | | | $0.00 |

Signature: _[signature]_

Date: 3/30/18

ENTERED MAR 0 9 2018

3/26/2018 12:59 PM

Expense Report Form 2018 3-9-18.xls

 Gmail

Benjamin Pierce ‹

## Your trip confirmation-QJOXUE 04MAR

**American Airlines** <no-reply@notify.email.aa.com>
To:

Wed, Feb 28, 2018 at 12:38 PM

### American Airlines

Hello Benjamin Pierce!

Issued: Feb 28, 2018

Record locator: **QJOXUE**

View your trip

### Sunday, March 4, 2018

| | | |
|---|---|---|
| DCA | TPA | Seats: 17C |
| 1:55 PM | 4:18 PM | Class: Economy (V) |
| Washington Reagan | Tampa | Meals: Food For Purchase |

American Airlines 1710

### Friday, March 9, 2018

| | | |
|---|---|---|
| TPA | DCA | Seats: 15D |
| 8:45 AM | 10:59 AM | Class: Economy (L) |
| Tampa | Washington Reagan | Meals: Food For Purchase |

Benjamin Pierce



Earn up to a $50 statement credit + 35,000 bonus miles after qualifying purchases. Learn more »

## Earn miles with this trip.

Join AAdvantage »

Ticket # 0012175612580

# Your trip receipt

 American Express XXXXXXXXXXXXX045

### *Benjamin Pierce*

| | |
|---|---|
| FARE-USD | $ 360.00 |
| TAXES AND CARRIER-IMPOSED FEES | $ 55.60 |
| **TICKET TOTAL** | **$ 415.60** |

 Buy trip insurance

 Car rental offers

 Hotel offers

 SuperShuttle

Up to 35% off base rates plus 500 AAdvantage® bonus miles.

 

Free entertainment on your flight
How to watch





Book Now

New hotel deals
Browse over a million properties. Book now.
Booking.com

3/16/2018 Case 8:16-cv-03319-AEP    Document 211-4    Filed 04/03/19    Page 136 of 237 PageID
Gmail - Fwd: Your Sunday afternoon trip with Uber
5048

 Gmail

## Fwd: Your Sunday afternoon trip with Uber

Benjamin A Pierce <
To:

Fri, Mar 16, 2018 at 11:14 AM

Sent from my iPhone

Begin forwarded message:

> **From:** "Uber Receipts" <uber.us@uber.com>
> **Date:** March 4, 2018 at 12:42:46 PM EST
> **To:**
> **Subject: Your Sunday afternoon trip with Uber**



Map data ©2018 Google



## $23.24

Thanks for choosing Uber, Ben

March 4, 2018 | uberX

● 12:14pm | 1800 Summit Pl NW, Washington, DC

● 12:42pm | 4 S Smith Blvd, Arlington, VA

 You rode with Fikadu

| 8.32 | 00:28:10 | uberX |
|---|---|---|
| miles | Trip time | Car |

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

## Your Fare

| Trip fare | 22.96 |
|---|---|
| Subtotal | $22.96 |
| Wait Time (?) | 0.28 |

CHARGED
VISA  Personal •••• 7242

# $23.24

A temporary hold of $22.96 was placed on your payment method Personal •••• 7242 at the start of the trip. This is not a charge and has or will be removed. It should disappear from your bank statement shortly. Learn More

Issued by Rasier
Receipt ID # 692e4f5d-3e9e-4ea5-90a9-0140ae23d514

 **Hotels.com**

Hotels.com Confirmation Number : **145894500909**

Booked: Online - Friday, March 2, 2018 9:01:04 AM PST

## Your Receipt

Billing Name: Benjamin Pierce

## Booking Details

| | | | |
|---|---|---|---|
| Guest Name: | Benjamin Pierce | Room Type: | Studio, 1 Queen Bed, Non Smoking |
| Check-in: | Sunday, March 4, 2018 | Hotel Details: | Extended Stay America - Tampa - North Airport |
| Check-out: | Monday, March 5, 2018 | | 5401 E Beaumont Center Blvd |
| Number of Nights: | 1 | | Tampa |
| Number of Rooms: | 1 | | US |
| | | | +18132431913 |

| Charges: | USD $ |
|---|---|
| Sunday, March 4, 2018: | $95.42 |
| Discount applied: | $0.00 |
| Sub-total: | $95.42 |
| Tax recovery charges and service fees: | $11.45 |
| **Total:** | **$106.87** |

| | |
|---|---|
| Amount paid: | $106.87 |
| Amount still due: | $0.00 |
| Payment Method: | MasterCard |
| Card number: | XXXXXXXXXXXXX7840 |

*Cancellation Policy*
**Free cancellation until 03/03/18**

- *If you change or cancel your booking after 7:00 PM, 03/03/18 ((GMT-05:00) Eastern Time (US & Canada)) you will be charged for 1 night (including tax)*

*We will not be able to refund any payment for no-shows or early check-out.*

You were charged for this booking.

Any additional charges and fees incurred during your stay will be charged to your hotel's local currency and may be subject to a foreign exchange fee.

 Hotels.com

Hotels.com Confirmation Number : **145894571220**

Booked: Online - Friday, March 2, 2018 9:03:18 AM PST

## Your Receipt

Billing Name:  Benjamin Pierce

## Booking Details

| | | | |
|---|---|---|---|
| Guest Name: | Benjamin Pierce | Room Type: | Studio, 1 Queen Bed, Non Smoking |
| Check-in: | Thursday, March 8, 2018 | Hotel Details: | Extended Stay America - Tampa - North Airport |
| Check-out: | Friday, March 9, 2018 | | 5401 E Beaumont Center Blvd |
| Number of Nights: | 1 | | Tampa |
| Number of Rooms: | 1 | | US |
| | | | +18132431913 |

| Charges: | USD $ |
|---|---|
| Thursday, March 8, 2018: | $103.49 |
| Discount applied: | $0.00 |
| Sub-total: | $103.49 |
| Tax recovery charges and service fees: | $12.43 |
| **Total:** | **$115.92** |
| Amount paid: | $115.92 |
| Amount still due: | $0.00 |
| Payment Method: | MasterCard |
| Card number: | XXXXXXXXXXXXX7840 |

*Cancellation Policy*
**Free cancellation until 03/08/18**

- *If you change or cancel your booking after 6:00 PM, 03/08/18 ((GMT-05:00) Eastern Time (US & Canada)) you will be charged for 1 night (including tax)*

*We will not be able to refund any payment for no-shows or early check-out.*

You were charged for this booking.

Any additional charges and fees incurred during your stay will be charged to your hotel's local currency and may be subject to a foreign exchange fee.

# AVIS

We are proud to feature a 100% smoke-free fleet!

**RENTAL AGREEMENT NUMBER:** 763080706

**RECEIPT**

## Your Information

| | |
|---|---|
| Customer Name: | BENJAMIN PIERCE |
| Wizard Number: | ***904 |
| Avis Worldwide Discount: | AVIS.COM LOGIN |
| Customer Status: | PREFERRED/POINTS |
| Method of Payment: | AMEX XX4045 |

## Your Vehicle Information

| | |
|---|---|
| Vehicle Number: | 84064610 |
| Vehicle Group Rented: | Intermediate |
| Vehicle Group Charged: | Intermediate |
| Vehicle Description | BLK SUBARU IMPREZA 4DR 0 |
| License Plate Number: | FLJAMN10 |
| Odometer Out: | 1370 |
| Odometer In: | 1521 |
| Total Driven: | 151 |
| Fuel Gauge Reading: | Half |

## Your Rental

| | |
|---|---|
| Pickup Date/Time | MAR 04,2018@4:56PM |
| Pickup Location: | 5409 AIRPORT SERVICE RD TAMPA INTERNATIONAL AIRPORT TAMPA,FL,33607,US 813-396-3500 |

| | |
|---|---|
| Return Date/Time: | MAR 09,2018@7:36AM |
| Return Location: | 5409 AIRPORT SERVICE RD TAMPA INTERNATIONAL AIRPORT TAMPA,FL,33607,US 813-396-3500 |

Additional fees may apply if changes are made to your return date, time and/or location.

## Your Vehicle Charges (MIN 99 HRS / MAX 26 DAY)

| Rate Chart: | Free Miles: | Time and Mileage: | |
|---|---|---|---|
| Miles: | UNLIMITED | Your Discount: | |
| Hourly | 29.26 | 5 DY @ 58.50 = | 292.50 |
| Daily | 58.50 | Less 10.00% Discount = | (-)29.25 |
| Ad'l day: | 41.79 | | |
| Weekly: | 292.50 | | |
| Monthly: | 1170.00 | Time and Mileage: | 263.25 |

## Your Optional Products/Services

| | |
|---|---|
| Optional Services Total: | 0.00 |

## Your Taxable Fees

| | |
|---|---|
| 10.00% Concession Recovery Fee | 33.62 |
| CUSTOMER FACILITY CHG 5.95/D | 29.75 |
| ENERGY RECOVERY FEE 0.60/DY | 3.00 |
| STATE SURCHARGE 2.00/DY | 10.00 |
| TIRE BATTERY FEE 0.01/DY | .05 |
| VEH LICENSE RECOUP 0.80/DY | 4.00 |

| | |
|---|---|
| Sub-total-Charges: | 343.67 |
| TAX 7.000% | 24.06 |

## Your Non-Taxable Products/Services

| | |
|---|---|
| Fuel Service | 65.93 |

| | |
|---|---|
| Your Total Charges paid: | 433.66 |
| Prepay:Voucher | (-)241.51 |

| | |
|---|---|
| Net Charges: | USD 192.15 |
| Your Total Due: | 0.00 |

Thank you for renting with Avis.
For all other inquiries, please contact us at 1-800-352-7900 or www.Avis.com.
At Avis, we are committed to providing you with the best rental experience in the industry. We are in the business of treating people like people.
THANK YOU FOR BEING A LOYAL AVIS CUSTOMER. PLEASE VISIT AVIS.COM FOR YOUR MOST RECENT POINT BALANCE. PLEASE ALLOW 72 HOURS FOR POINTS EARNINGS TO POST TO YOUR ACCOUNT

Your vehicle was rented to you by 99996.        Your vehicle was checked in by MARCOS D.

02/16/2018        SQU*SQ *ALEXANDRIA UNI Arlington VA

Transaction date:              03/02/2018

Card type:                     Mastercard

Transaction type:              Purchases

Merchant description:          TAXICABS AND LIMOUSINES

Merchant information:          Arlington , VA

Reference number:              2007

Merchant Name:                 SQU*SQ *ALEXANDRIA UNI
                                  Edit

Transaction Category:  ?       Transportation: Public
                               Transportation   Edit



**American**

PASSENGER NAME
PIERCE/BENJAMIN

UPTO50LB 23KG AND62LI        1        25.00 USD
UPTO50LB 23KG AND62LI        1        35.00 USD

TPA DCA – AA                            60.00 USD
Total with Applicable TFC
Credit Card        AX XXXXXXXXXXX4045

TFC=TAXES,FEES & CHARGES

Fare    60.00usd /    FLIGHT    DATE
TFC                  712       MARCH 09, 2018
TFC                  PNR: QJOXUE                        NOT VALID FOR TRAVEL
                     Agent: TPA-SSM  001  0278550061   6
TFC
Total   60.00usd

---

```
***************
** DELIVERY **
***************

Jimmy Johns #1562
4546 West Kennedy Blvd
813-288-7320

03-06-2018 Chk# 137 Open 12:37 PM
Tkr 288  Reg# 5 12:37 PM > NEW CUST <

  #4 Turkey Tom              6.84
  #4 Turkey Tom              6.84
  #9 Italian Club            8.14
  #3 Totally Tuna            6.84

           Subtotal         28.66
           Sales Tax (7.%)   1.66
           ===========
           Total  $ 30.32

   *** PAID ***

Credit Tendered 30.32

Pierce Benjamin
5401 W Kennedy Blvd
```

---

*Duplicate*

```
Rental #      Car #        Car Group
763080706     84064610         C
CAR LICENSE PLATE # FLJAMN10
Odometer Out:  1370

PIERCE,BENJAMIN
DRIVER'S LIC # USFLXXXXXX2090
CREDIT ID CAXXXXXXXXXXXXX4045
RENTED:   TPA 04MAR18/1656
DUE IN    TPA 09MAR18/0800

HOURLY                      $ 29 26
DAILY                       $ 58 50
WEEKLY                      $ 292 50
MILEAGE CHRG                    UNL

FUEL OUT                         G8
FUEL SVC: $ 3567/MI  9 990/GAL

00-74 MILES $14 99 EZFUEL FEE
ADDED  TO REMOVE SHOW RECEIPT

LDW     $ 30 99/DY    DECLINE
ALI     $ 14 43/DY    DECLINE
PAI     $ 7 00/DY     DECLINE
PEP     $ 2 95/DY:    DECLINE
FUEL SVC OPTION $ 33 61

TAX RATE               7 000%
10.00% CONCESSION RECOV. FEE

    THANK YOU FOR RENTING
         WITH AVIS
```



Address:              4618 W KENNEDY BLVD
                      TAMPA
                      FL 33609
Location:             TPFKN
Device ID:            -BTC01
Employee:             1794189

FedEx Express Package(s) - Dropped Off
 771757161586


Total Pieces:    1


Subject to additional charges. See FedEx Service Guide
at fedex.com for details. All merchandise sales final.


        Visit us at: fedex.com
        Or call 1.800.GoFedEx
            1.800.463.3339

      Mar 08, 2018 6:24:13 PM


********** WE LISTEN **********
    Tell us how we're doing
& receive a discount on your next order!
   fedex.com/welisten or 800-398-0242
     Redemption Code: _____


      *** Thank you ***


Address:              4618 W KENNEDY BLVD
                      TAMPA
                      FL 33609
Location:             TPFKN
Device ID:            -BTC01
Transaction:          910192107268


Standard- Large, 20x20x12
 790363010777          1   (T)        $12.99

Merchandise taxable subtotal:         $12.99
            Tax(FL): 6%                 $0.78
          Tax(County): 1%               $0.13


              Total Due:              $13.90

        (S) CreditCard:               $13.90
    ************7242

OPENVOICE - BILLING BY CHARGE CODE

| | Hunsucker Goodstein PC |
|---|---|
| | 6001543213 |
| | 03-Mar-18 |
| | 02-Apr-18 |

| Billing Currency | | Invoice Number | | | | Month Totals | Total Minutes | Total Usage Charge |
|---|---|---|---|---|---|---|---|---|
| USD | | 1207172373 | | | | | 3,088 | 185.2800 |
| TIB TimeZone | | America/Los_Angeles | | | | | | |

| Charge Code | Cost Center | Conf Date | Conf Room # | Start Time | Call Type | Rate | Total Minutes | Total Usage Charge |
|---|---|---|---|---|---|---|---|---|
| | Legal Staff | 14-Mar-18 | 324864861 | 11:31:20 | US-FREE | 0.0600 | 45 | 2.7000 |
| | Legal Staff | 14-Mar-18 | 324864861 | 11:35:55 | US-FREE | 0.0600 | 40 | 2.4000 |
| | Legal Staff | 14-Mar-18 | 324864861 | 11:36:38 | US-FREE | 0.0500 | 40 | 2.4000 |
| | | | | | | | 125 | 7.5000 |

| Charge Code | Cost Center | Conf Date | Conf Room # | Start Time | Call Type | Rate | Total Minutes | Total Usage Charge |
|---|---|---|---|---|---|---|---|---|
| 1111 | Attorneys | 21-Mar-18 | 286394753 | 12:31:17 | US-FREE | 0.0600 | 67 | 4.0200 |
| 1111 | Attorneys | 21-Mar-18 | 286394753 | 12:31:53 | US-FREE | 0.0600 | 66 | 3.9600 |
| 1111 | Attorneys | 21-Mar-18 | 286394753 | 12:32:41 | US-FREE | 0.0600 | 65 | 3.9000 |
| 1111 | Attorneys | 21-Mar-18 | 286394753 | 12:33:02 | US-TOLL | 0.0600 | 65 | 3.9000 |
| 1111 | Attorneys | 21-Mar-18 | 286394753 | 12:34:25 | US-FREE | 0.0600 | 64 | 3.8400 |

Total $27.12

# Expense Report

**Employee Name: Kaki Schmidt**
**Client Matter: St. Petersburg - SSO**

INV #    ES2018-299

Purpose of Trip: Travel to and from Tampa, FL on 6/3/18 through 6/9/18 to defend witnesses for depositions noticed by defense counsel and to work with expert witness. (Includes airfare and car rental).

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/18 | | $185.99 | | | | | | | | $185.99 |
| 6/9/18 | | $98.99 | | $151.74 | | | | | | $250.73 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $284.98 | $0.00 | $151.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $436.72 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $436.72 |

| Date | Miles | Rate | Total |
|---|---|---|---|
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| Total | | | $0.00 |

Signature: _____

Date: 7/12/18

CLIENT COSTS
Entered On Prebili _TU_
Entered As Voucher _TU_
Backup Copy

7/11/2018 12:15 PM

Expense Report Form 2018 6-9-18.xls

**Lorielle Morgan**

| From: | kaki schmidt |
| --- | --- |
| Sent: | Sunday, June 24, 2018 12:40 PM |
| To: | Lorielle Morgan |
| Subject: | Fwd: UPDATED flight reservation (LFP5G5) | 03JUN18 | DCA-TPA | Schmidt/Kathryn |

---------- Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Tue, May 22, 2018 at 10:14 PM
Subject: UPDATED flight reservation (LFP5G5) | 03JUN18 | DCA-TPA | Schmidt/Kathryn
To:

Thanks for choosing Southwest® for your trip

**Southwest**                                    👤 **Log in | View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
| --- | --- | --- | --- | --- | --- |

## Ready for takeoff!

 Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!



Save up to 35%

on base rates and earn up to 2,400 Rapid Rewards® points. Terms apply.

*Hertz*

Book car >

✈ **Air itinerary**

**AIR Confirmation: LFP5G5**            Confirmation Date: 05/22/2018

**EarlyBird Check-In**



Let us take care of check-in for you.

Get it now

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
| --- | --- | --- | --- | --- |
| SCHMIDT/KATHRYN | | 5261448957323 | Feb 14, 2019 | |

| Date | Flight | Departure/Arrival |
| --- | --- | --- |
| Sun Jun 3 | 2397 | Depart **WASHINGTON (REAGAN NATIONAL), DC (DCA)** on Southwest Airlines at **03:35 PM** Arrive in **TAMPA, FL (TPA)** at **05:55 PM** Travel Time 2 hrs 20 mins Wanna Get Away |

✓ **Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be

1

assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

**Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

**30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

**10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

**If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Customers calling Southwest to request a refund or to research travel funds for a specific ticket must provide their confirmation number, ticket number or flight information (date, origin and destination).

**Air Cost:** 185.99

Fare Rule(s): 5261448957323: NONREFUNDABLE/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

WAS WN TPA159.80USD159.80END PD XF DCA4.5 ZP DCA4.10

WLN7BNR



Earn up to 10,000 Rapid Rewards points per night.

Select your room >

  Add a rental car

✔ Earn Rapid Rewards points
✔ Guaranteed low rates
✔ Free cancellation

Book a car >

**Travel more for less.**

Exclusive deals for your favorite destinations.

Sign up and save >

**Southwest**
Rapid Rewards

✔ Unlimited reward seats
✔ No blackout dates
✔ Redeem for International flights and more

Enroll now >

 Learn about our boarding process

 Learn about inflight WiFi & entertainment

## Cost and Payment Summary

✈ AIR - LFP5G5

| | | |
|---|---|---|
| Base Fare | $ 159.80 | **Payment Information** |
| U.S. Transportation Tax | $ 11.99 | Payment Type: Visa XXXXXXXXXXXXX4540 |
| U.S. 9/11 Security Fee | $ 5.60 | Date: May 22, 2018 |
| U.S. Passenger Facility Chg | $ 4.50 | Payment Amount: $73.01 |
| U.S. Flight Segment Tax | $ 4.10 | |
| **Total Air Cost** | **$ 185.99** | |

**Exchange Detail**
May 10, 2018 From ticket # 5261444532593 to ticket # 5261448957323

## Useful Tools

Check In Online
Early Bird Check-In
View/Share Itinerary
Change Air Reservation
Cancel Air Reservation
Check Flight Status
Flight Status Notification
Book a Car
Book a Hotel

## Know Before You Go

In the Airport
Baggage Policies
Suggested Airport Arrival Times
Security Procedures
Customers of Size
In the Air
Purchasing and Refunds

## Special Travel Needs

Traveling with Children
Traveling with Pets
Unaccompanied Minors
Baby on Board
Customers with Disabilities

## Legal Policies & Helpful Information

Privacy Policy
Notice of Incorporated Terms

Customer Service Commitment
FAQs

Contact Us

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our Privacy Policy

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date
[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2018 Southwest Airlines Co. All Rights Reserved

**Lorielle Morgan**

| | |
|---|---|
| **From:** | kaki schmidt |
| **Sent:** | Sunday, June 24, 2018 12:42 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: Flight reservation (LKK348) \| 09JUN18 \| TPA-DCA \| Schmidt/Kathryn |

---------- Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Thu, May 10, 2018 at 11:25 PM
Subject: Flight reservation (LKK348) | 09JUN18 | TPA-DCA | Schmidt/Kathryn
To: :

Thanks for choosing Southwest® for your trip

**Southwest**                                                    👤 **Log in | View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!

 Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!



Save up to 35%

on base rates and earn up to 2,400 Rapid Rewards® points. Terms apply.

**Hertz**

Book car >

✈ **Air itinerary**

### AIR Confirmation: LKK348                    Confirmation Date: 05/10/2018

## EarlyBird Check-In'

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SCHMIDT/KATHRYN | | 5261444562484 | May 11, 2019 | |



Let us take care of check-in for you.

**Get it now**

Rapid Rewards points earned are only estimates  Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|
| Sat Jun 9 | 4463 | Depart **TAMPA, FL** (TPA) on Southwest Airlines at **08:35 PM** Arrive in **WASHINGTON (REAGAN NATIONAL), DC** (DCA) at **10:55 PM** Travel Time 2 hrs 20 mins Wanna Get Away |

1

Check in for your flight(s): 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

Bags fly free®: First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

30 minutes before departure: We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

10 minutes before departure: You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

If you do not plan to travel on your flight: In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Need to make a change? Keep your confirmation number on record. It will be used to retrieve your reservation and apply funds to future travel.

**Air Cost: 98.99**

Fare Rule(s): 5261444562484: NONREFUNDABLE/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

TPA WN WAS78.87USD78.87END ZP TPA4.10 XF TPA4.5

NLNVHNR

 Learn about our boarding process

 Learn about inflight WiFi & entertainment

**Cost and Payment Summary**



Earn up to 10,000 Rapid Rewards points per night.

Select your room >

Add a rental car

✓ Earn Rapid Rewards points
✓ Guaranteed low rates
✓ Free cancellation

Book a car >

# Travel more for less.

Exclusive deals for your favorite destinations.

Sign up and save >

 Rapid Rewards'

✓ Unlimited reward seats
✓ No blackout dates
✓ Redeem for international flights and more

Enroll now >

✈ **AIR - LKK348**

| | | | |
|---|---|---|---|
| Base Fare | $ | 78.87 | **Payment Information** |
| Excise Taxes | $ | 5.92 | Payment Type: Visa XXXXXXXXXXXXX4540 |
| September 11th Security Fee | $ | 5.60 | Date: May 10, 2018 |
| Segment Fee | $ | 4.10 | Payment Amount: $98.99 |
| Passenger Facility Charge | $ | 4.50 | |
| **Total Air Cost** | **$** | **98.99** | |

---

### Useful Tools

Check In Online

Early Bird Check-In

View/Share Itinerary

Change Air Reservation

Cancel Air Reservation

Check Flight Status

Flight Status Notification

Book a Car

Book a Hotel

### Know Before You Go

In the Airport

Baggage Policies

Suggested Airport Arrival Times

Security Procedures

Customers of Size

In the Air

Purchasing and Refunds

### Special Travel Needs

Traveling with Children

Traveling with Pets

Unaccompanied Minors

Baby on Board

Customers with Disabilities

---

### Legal Policies & Helpful Information

Privacy Policy

Notice of Incorporated Terms

Customer Service Commitment

FAQs

Contact Us

---

Book Air | Book Hotel | Book Car | Book Vacation Packages    See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us. Please read our Privacy Policy

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.
[2] Security Fee is the government-imposed September 11th Security Fee

Prohibition on Multiple/Conflicting Reservations  To promote seat availability for our Customers, Southwest prohibits multiple reservations for the same Passenger departing from the same city on the same date, or any multiple reservations containing conflicting or overlapping itineraries (such as departures for the same Customer from multiple cities at the same time)  Furthermore, without advance notice to the Passenger or purchaser, Southwest may cancel such reservations, or any other reservations that it believes, in its sole discretion, were made without intent to travel  With the exception of Southwest gift cards, funds from proactively cancelled reservations by Southwest will be returned to the original form of payment. Reservations paid for with a Southwest gift card will have the amount applied from the gift card held as travel funds for use by the Customer on a future Southwest Airlines flight

See Southwest Airlines Co  Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P O  Box 36647-1CR

## Lorielle Morgan

| | |
|---|---|
| **From:** | kaki schmidt |
| **Sent:** | Sunday, June 24, 2018 12:41 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: Car reservation (H6852455203) | 03JUN18 | Tampa | Schmidt/Kathryn |

---------- Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Sat, Jun 2, 2018 at 10:27 AM
Subject: Car reservation (H6852455203) | 03JUN18 | Tampa | Schmidt/Kathryn
To:

Thanks for choosing Southwest® for your trip

# Southwest ❧

| View Car Reservation | Book Another Car | Cancel Car Reservation | Special Offers | Travel Tools | My Account |
|---|---|---|---|---|---|

## Ready. Set. Go!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!



**Earn up to 10,000**
Rapid Rewards ' points per night.

Select your room >

### 🚗 Car itinerary

## CAR Confirmation: H6852455203

**Driver Name:** Kathryn Schmidt

**Rapid Rewards :**

# Travel more for less.

Exclusive deals for your favorite destinations.

**Pick-Up Location**
Thrifty - Rental Counter and Car are both at the Airport Terminal.
Tampa, FL - TPA

**Return Location**
Thrifty - Rental Counter and Car are both at the Airport Terminal.
Tampa, FL - TPA

**Pick-Up Date**
Sun June 3 , 2018
06:00 PM

**Return Date**
Sat June 9 , 2018
06:00 PM

Sign up and save >

**Vehicle Description:** Full-size , Chrysler 200 or similar

**Details:** The minimum rental age is 25 years old on most rentals.
All drivers must have a major credit card and valid driver's license in the driver's name.
Remember to show your Rapid Rewards card at checkout.

## Cost and Payment Summary

🚗 CAR - H6852455203

| | |
|---|---|
| Base Rate: | $ 81.83 |
| Mileage Charge: | Unlimited |
| Drop Charge: | No Charge |
| Other Taxes/Fees: | $ 69.91 |
| **Estimated Car Cost:** | **$ 151.74** |

Excludes car rental extras.

**Southwest⬧**
Rapid Rewards'

✔ Unlimited reward seats
✔ No blackout dates
✔ Redeem for International
   flights and more

Enroll now >

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |
| Book a Car | | |
| Book a Hotel | | |

## Legal Policies & Helpful Information

| | | |
|---|---|---|
| Privacy Policy | Customer Service Commitment | Contact Us |
| Notice of Incorporated Terms | FAQs | |

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us. Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date
[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P O Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2018 Southwest Airlines Co. All Rights Reserved

2



# Invoice

**Invoice Number**
**SF18-060063**

Invoice Date
Jun 12, 2018

**Legal Solutions**

**77 Battery Street, Suite 200**
**San Francisco, CA  94111**
**Phone:    415-986-0111**

**Tax I.D.#  94-3173178**

**Bill To:    HUNSUCKER GOODSTEIN P.C.**
**3717 MT. DIABLO BLVD.**
**#200**
**Lafayette, CA  94549**
**U.S**

00343.0001

| Client  Matter | Project  Description | Payment  Terms | |
|---|---|---|---|
| St. Petersburg | Imaging | Net 30 Days | |
| **Sales Rep ID** | **Contact** | **Order Date** | **Due Date** |
| Paul Wright | Marnie Carter | 6/8/18 | 6/11/18 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 544 | Scanned Medium Litigation | 0.1200 | 65.28 |
| 544 | OCR'd Pages | 0.0200 | 10.88 |
| 1 | Drop Box Link @ No Charge | | |
| | VOL:B&C001 | | |
| | Bates Range: B&C_000001.001, | | |
| | B&C_000001~B&C_000544 | | |
| | Case Name: City of St. Petersburg | | |

ENTERED JUN 1 2 2018

|  | | |
|---|---|---|
| Subtotal | | 76.16 |
| Sales Tax | | |
| Total Invoice Amount | | 76.16 |
| Payment/Credit Applied | | |
| **TOTAL** | | **76.16** |

**Received By:** _____
Check/Credit Memo No:

*1.5% per month Finance Charge on Past Due Invoices.*

**FedEx**®

| Invoice Number 5067 | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-222-28255 | Jun 22, 2018 | 2341-3346-2 | 3 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jun 18, 2018
**Payor:** Shipper

**Cust. Ref.:** 5289-6/18/2018-3
**Ref.#3:**
**Ref.#2:**
*St. Petersburg*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772506532319 | Michael Goodstein | Dr. Gary Rand |
| Service Type | FedEx Priority Overnight | Hunsucker Goodstein PC | 17093 Gulf Pine Circle |
| Package Type | FedEx Envelope | 5335 Wisconsin Avenue, N.W. | WELLINGTON FL 33414 US |
| Zone | 05 | WASHINGTON DC 20015 US | |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 37.14 |
| Delivered | Jun 19, 2018 09:50 | Discount | | -23.26 |
| Svc Area | A2 | Fuel Surcharge | | 1.19 |
| Signed by | see above | Residential Delivery | | 3.11 |
| FedEx Use | 000000000/219/02 | **Total Charge** | **USD** | **$18.18** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$18.18** |
| **Total FedEx Express** | **USD** | **$18.18** |

Case 8:16-cv-03319-AEP    Document 211-4    Filed 04/03/19    Page 156 of 237 PageID 5068

# Expense Report

**Employee Name: KaKi Schmidt**
**Client Matter: St. Petersburg - SSO**

INV #    ES2018-300

**Purpose of Trip:** Travel to and from Tampa, FL on 6/18/18 through 6/22/18 for Court status conference, work with expert witness to prepare rebuttal report, and settlement conference at request of defense counsel. (Includes airfare, car rental and FedEx office print online order).

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/18 | | $290.98 | | | | | | | | $290.98 |
| 6/19/18 | FedEx print order | | | | | | | | $33.05 | $33.05 |
| 6/22/18 | | $240.98 | | $153.07 | | | | | | $394.05 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $531.96 | $0.00 | $153.07 | $0.00 | $0.00 | $0.00 | $0.00 | $33.05 | $718.08 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $718.08 |

| Date | Miles | Rate | Total |
|---|---|---|---|
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| Total | | | $0.00 |

Signature: _____

Date: 7/12/18

CLIENT COSTS
Entered On Prebill _____
Entered As Voucher _____
Backup Copy _____

7/11/2018 12:40 PM

Expense Report Form 2018 6-22-18.xls

**Lorielle Morgan**

| | |
|---|---|
| **From:** | kaki schmidt |
| **Sent:** | Sunday, June 24, 2018 12:42 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: Flight reservation (UEYOD7) | 18JUN18 | DCA-TPA | Schmidt/Kathryn |

--------- - Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Sat, Jun 16, 2018 at 3:37 PM
Subject: Flight reservation (UEYOD7) | 18JUN18 | DCA-TPA | Schmidt/Kathryn
To:

Thanks for choosing Southwest® for your trip

## Southwest ·

&#9823; **Log in | View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

**Save up to 30%**
Plus earn up to 2,400 Rapid Rewards⁵ points.

Let's go!

&#9992; **Air itinerary**

**AIR Confirmation: UEYOD7**

Confirmation Date: 06/16/2018



**Budget**

**EarlyBird Check-In**

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SCHMIDT/KATHRYN | | 5261457989818 | Jun 16, 2019 | |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points

Let us take care of check-in for you

**Get it now**



| Date | Flight | Departure/Arrival |
|---|---|---|
| Mon Jun 18 | 2289 | Depart **WASHINGTON (REAGAN NATIONAL), DC (DCA)** on Southwest Airlines at **02:35 PM** Arrive in **TAMPA, FL (TPA)** at **05:05 PM** Travel Time 2 hrs 30 mins Wanna Get Away |

1

- ✓ **Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

- 🧳 **Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

- 🕐 **30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

- 🕐 **10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

- ℹ️ **If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Need to make a change? Keep your confirmation number on record. It will be used to retrieve your reservation and apply funds to future travel.

**Air Cost:** 290.98

Fare Rule(s): 5261457989818: NONREFUNDABLE/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

WAS WN TPA257.47USD257.47END ZP DCA4.10 XF DCA4.5

BLN0PNR

 Learn about our boarding process ↗

 Learn about inflight WiFi & entertainment ↗

## Cost and Payment Summary



Earn up to 10,000 Rapid Rewards points per night.

Select your room ›

 Add a rental car

- ✓ Earn Rapid Rewards points
- ✓ Guaranteed low rates
- ✓ Free cancellation

Book a car ›

**Travel more for less.**

Exclusive deals for your favorite destinations.

Sign up and save ›

**Southwest** Rapid Rewards

- ✔ Unlimited reward seats
- ✔ No blackout dates
- ✔ Redeem for International flights and more

Enroll now ›

✈ AIR · UEYOD7

| | | Payment Information |
|---|---|---|
| Base Fare | $ 257.47 | |
| U.S. Transportation Tax | $ 19.31 | Payment Type: Visa XXXXXXXXXXXXX4540 |
| U.S. 9/11 Security Fee | $ 5.60 | Date: Jun 16, 2018 |
| U.S. Flight Segment Tax | $ 4.10 | Payment Amount: $290.98 |
| U.S. Passenger Facility Chg | $ 4.50 | |
| **Total Air Cost** | **$ 290.98** | |

## Useful Tools

Check In Online

Early Bird Check-In

View/Share Itinerary

Change Air Reservation

Cancel Air Reservation

Check Flight Status

Flight Status Notification

Book a Car

Book a Hotel

## Know Before You Go

In the Airport

Baggage Policies

Suggested Airport Arrival Times

Security Procedures

Customers of Size

In the Air

Purchasing and Refunds

## Special Travel Needs

Traveling with Children

Traveling with Pets

Unaccompanied Minors

Baby on Board

Customers with Disabilities

## Legal Policies & Helpful Information

Privacy Policy

Notice of Incorporated Terms

Customer Service Commitment

FAQs

Contact Us

Book Air · Book Hotel · Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us. Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.
[2] Security Fee is the government-imposed September 11th Security Fee

Prohibition on Multiple/Conflicting Reservations. To promote seat availability for our Customers, Southwest prohibits multiple reservations for the same Passenger departing from the same city on the same date, or any multiple reservations containing conflicting or overlapping itineraries (such as departures for the same Customer from multiple cities at the same time). Furthermore, without advance notice to the Passenger or purchaser, Southwest may cancel such reservations, or any other reservations that it believes, in its sole discretion, were made without intent to travel. With the exception of Southwest gift cards, funds from proactively cancelled reservations by Southwest will be returned to the original form of payment. Reservations paid for with a Southwest gift card will have the amount applied from the gift card held as travel funds for use by the Customer on a future Southwest Airlines flight.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR

3

**Lorielle Morgan**

| | |
|---|---|
| **From:** | kaki schmidt |
| **Sent:** | Sunday, June 24, 2018 12:43 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: Flight reservation (UFEQ8J) \| 22JUN18 \| TPA-DCA \| Schmidt/Kathryn |

---------- Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Sat, Jun 16, 2018 at 3:41 PM
Subject: Flight reservation (UFEQ8J) | 22JUN18 | TPA-DCA | Schmidt/Kathryn
To:

Thanks for choosing Southwest® for your trip

# Southwest ♥                                          👤 Log in | View my itinerary

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!



Save up to 35%
on base rates and earn up to 2,400 Rapid Rewards® points. Terms apply.

*Hertz*

Book car >

✈ **Air itinerary**

**AIR Confirmation: UFEQ8J**                    Confirmation Date: 06/16/2018

**EarlyBird Check-In**

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SCHMIDT/KATHRYN | | 5261457989983 | Jun 16, 2019 | |

Let us take care of check-in for you.

Get it now

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points

| Date | Flight | Departure/Arrival |
|---|---|---|
| Fri Jun 22 | 1075 | Depart **TAMPA, FL (TPA)** on Southwest Airlines at **04:30 PM** Arrive in **WASHINGTON (REAGAN NATIONAL), DC (DCA)** at **06:55 PM** Travel Time 2 hrs 25 mins Wanna Get Away |

1

✓ **Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

▣ **Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

🕐 **30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

🕐 **10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

ⓘ **If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Need to make a change? Keep your confirmation number on record. It will be used to retrieve your reservation and apply funds to future travel.

**Air Cost: 240.98**

Fare Rule(s): 5261457989983: NONREFUNDABLE/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

TPA WN WAS210.96USD210.96END ZP TPA4.10 XF TPA4.5

QLN3WNR

 Learn about our boarding process ➚

 Learn about inflight WiFi & entertainment ➚

## Cost and Payment Summary



Earn up to 10,000 Rapid Rewards points per night.
Select your room  >

 Add a rental car

✓ Earn Rapid Rewards points
✓ Guaranteed low rates
✓ Free cancellation

Book a car  >

**Travel more for less.**

Exclusive deals for your favorite destinations.

Sign up and save  >

**Southwest•** Rapid Rewards'

✔ Unlimited reward seats
✔ No blackout dates
✔ Redeem for International flights and more

Enroll now  >

✈ AIR - UFEQ8J

| | | | |
|---|---|---|---|
| Base Fare | $ 210.96 | **Payment Information** | |
| U.S. Transportation Tax | $ 15.82 | Payment Type: Visa XXXXXXXXXXXX4540 | |
| U.S. 9/11 Security Fee | $ 5.60 | Date: Jun 16, 2018 | |
| U.S. Flight Segment Tax | $ 4.10 | Payment Amount: $240.98 | |
| U.S. Passenger Facility Chg | $ 4.50 | | |
| **Total Air Cost** | **$ 240.98** | | |

## Useful Tools

Check In Online

Early Bird Check-In

View/Share Itinerary

Change Air Reservation

Cancel Air Reservation

Check Flight Status

Flight Status Notification

Book a Car

Book a Hotel

## Know Before You Go

In the Airport

Baggage Policies

Suggested Airport Arrival Times

Security Procedures

Customers of Size

In the Air

Purchasing and Refunds

## Special Travel Needs

Traveling with Children

Traveling with Pets

Unaccompanied Minors

Baby on Board

Customers with Disabilities

## Legal Policies & Helpful Information

Privacy Policy

Notice of Incorporated Terms

Customer Service Commitment

FAQs

Contact Us

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us. Please read our Privacy Policy

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.
[2] Security Fee is the government-imposed September 11th Security Fee

Prohibition on Multiple/Conflicting Reservations. To promote seat availability for our Customers, Southwest prohibits multiple reservations for the same Passenger departing from the same city on the same date, or any multiple reservations containing conflicting or overlapping itineraries (such as departures for the same Customer from multiple cities at the same time). Furthermore, without advance notice to the Passenger or purchaser, Southwest may cancel such reservations, or any other reservations that it believes, in its sole discretion, were made without intent to travel. With the exception of Southwest gift cards, funds from proactively cancelled reservations by Southwest will be returned to the original form of payment. Reservations paid for with a Southwest gift card will have the amount applied from the gift card held as travel funds for use by the Customer on a future Southwest Airlines flight.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P.O. Box 36647-1CR

3



**Rental Record# 652335143**

**KATHRYN SCHMIDT**

Vehicle: **2017 SONATA**
License: **FL 739XRG**

| Rental Rate* | | | |
|---|---|---|---|
| | 4 @ $ 15.38 per day | T $ | 61.52 |
| | @ $ 15.38 ex day | T $ | |

*Includes Unlimited Miles
**Additional Products**

Frequent Flyer Surcharge  WN 00000420416614          T $   4.00
Vehicle Upgrade     $    8.00 per day $    6.00 per hour T $   32.00
**Fuel Responsibility**                    Starting Level (FULL 8/8)
You agree to replace fuel used or pay a refuelling charge of
$  9.99 per gallon OR $ .400 per mile driven.
**Service Charges/Taxes**

| CONCESSION FEE RECOVERY | | T $ | 9.74 |
|---|---|---|---|
| VEHICLE LICENSING COST RECOVERY | 2.60 % | T $ | 2.43 |
| CFC&FLA SURC | | T $ | 31.88 |
| ENERGY SURCHARGE | | T $ | 1.49 |
| Tax    7.000%  On Est. Taxable Ttl $ | 143.06 | $ | 10.01 |
| ADJUSTMENTS | | | |

## TOTAL ESTIMATED CHARGE            $   153.07

Credit Card Authorization Amount $    176.00
**Rented by Thrifty, Inc.**
Vehicle 01398 / 3359049 LocNum: FLTAM18  / 0077518
Miles Out:         28999  Plan:     RXHD4   Class:   B
Rental Location:   TAMPA INTL AIRPORT
Rental Time:       06/18/18 at   5:48 PM
Return Location:   TAMPA INTL AIRPORT
Return Time:       06/22/18 at   3:00 PM

### Rental Extensions/Changes or
### Emergency Road Service 1-877-283-0898

This estimate assumes you will rent and return at the locations and times
indicated, and that you will not exceed any mileage limitations.
Rental Rate subject to increase if You return Car more than 24 hours before
or 24 hours after scheduled Return Time. Late returns may be subject to
extra hour and/or extra day charges.
Charges indicated as **** will be calculated at return.
Taxable charges are preceded by a "T".
652335143                              PG 1 OF 1 #02 EG

**Lorielle Morgan**

| | |
|---|---|
| **From:** | Kaki Schmidt |
| **Sent:** | Sunday, June 24, 2018 2:02 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: We Received Your Print Online Order |

Begin forwarded message:

**From:**
**Subject: Fwd: We Received Your Print Online Order**
**Date:** June 19, 2018 at 11:27:07 PM EDT
**To:** kschmidt@hgnlaw.com

---------- Forwarded message ----------
From: **FedEx Office** <no-reply.ecommerce@fedex.com>
Date: Tue, Jun 19, 2018 at 11:26 PM
Subject: We Received Your Print Online Order
To:

Dear Kaki,

We received your FedEx Office Print Online order.

ORDER -- SUMMARY DETAILS

Order Number: 1016360818425944

Order Price
Subtotal: $30.88
Shipping: $ --
Packing & Handling: $ --
Tax: $2.17
Total: $33.05

Payment by: Credit Card
See order details for each recipient below

ORDER_DETAIL -- Part 1

Job Number: 1013297047954716

FedEx Office center producing order: Center - 5898 : 1901 S Tamiami Trail Ste A SARASOTA,
FL 34239 UNITED STATES

1

Phone: (941) 955-1157
E-mail: usa5898@fedex.com
Order Ready By Date: Jun 20, 2018 at 09:30 AM EDT
Documents: Janicki Analysis of City of St Petersburg discharges (2).pdf (1) Janicki Analysis of
City of St Petersburg discharges (2).pdf CITY disclosure (1) CITY - Expert Disclosure
(6.8.18).pdf Waller Consulting Engineering- St Pete CO Status Memo- signed FINAL.pdf (1)
Waller Consulting Engineering- St Pete CO Status Memo- signed FINAL.pdf
StPeteInjectionWellDocument07June2018.pdf (1) StPeteInjectionWellDocument07June2018.pdf
Loyalty Id:
Recipient: Schmidt, Kaki

To be picked up at FedEx Office center (see above)

Price: $30.88
Shipping: $ --
Packing & Handling: $ --
Tax: $2.17

If you need to cancel this order, please call FedEx Office customer relations at 1.800.GoFedEx
(1.800.463.3339) as soon as possible. You can reference your order by Order Number
1016360818425944. Please note that most jobs go into production within 15 minutes of receipt.
Orders cancelled after going into production may be subject to a charge.

All jobs produced for customers will be retained for 30 days after the order ready by date on the
receipt at which time you will be charged for the completed job if you have not picked up the
order. FedEx Office is not responsible for retaining any work not picked up by customer after
such 30 day period and is entitled to collect and retain payment for all work performed on the
customer's behalf.

This email is automated, and replies to this email will not be received.

Kaki Schmidt

Hunsucker Goodstein PC

5335 Wisconsin Avenue, NW, Suite 410, Washington DC, 20015
Tel: 202-895-5380 • Fax: 202-895-5390
KSchmidt@hgnlaw.com

**HUNSUCKER GOODSTEIN | HGNLAW.COM**

Environmental • Litigation • Insurance Coverage

San Francisco Bay Area • Washington, DC • Los Angeles • Denver • Seattle • New York

CONFIDENTIALITY NOTICE:
This message may contain confidential and privileged information.
If it has been sent to you in error, please reply to advise the sender
of the error and then immediately delete this message. Thank you.

PLEASE CONSIDER THE ENVIRONMENT BEFORE PRINTING THIS E-MAIL

2

Case 8:16-cv-03319-AEP   Document 211-4   Filed 04/03/19   Page 166 of 237 PageID 5078

# Expense Report

**Employee Name: Michael Goodstein**
**Client Matter: St. Petersburg - SSO**

INV #     ES2018-297

**Purpose of Trip: Travel to and from Tampa, FL on 6/27/18 through 6/28/18 with Kaki Schmidt for settlement discussions with defense counsel. (Includes airfare, lodging, Uber transportation and taxi).**

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/18 | Uber | $486.99 | $160.89 | | | | $21.60 | | $117.76 | $787.24 |
| 6/28/18 | | $290.20 | | | | | | | | $290.20 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $777.19 | $160.89 | $0.00 | $0.00 | $0.00 | $21.60 | $0.00 | $117.76 | $1,077.44 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $1,077.44 |

| Date | Miles | Rate | Total | |
|---|---|---|---|---|
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| Total | | | | $0.00 |

Signature:

Date: 7/16/18

CLIENT COSTS
Factored On Prebill
Factored As Purchase
Backup Copy

7/11/2018 11:35 AM

Copy of Expense Report Form 2018 6-28-18.xls

**Lorielle Morgan**

| | |
|---|---|
| **From:** | Southwest Airlines <SouthwestAirlines@luv.southwest.com> |
| **Sent:** | Monday, June 25, 2018 4:23 PM |
| **To:** | Michael Goodstein |
| **Subject:** | Flight reservation (OVGIKU) | 27JUN18 | BWI-TPA | Goodstein/Michael David |

Thanks for choosing Southwest® for your trip

# Southwest ✈

👤 **Log in** | **View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

✈ **Air itinerary**

### AIR Confirmation: OVGIKU

Confirmation Date: 06/25/2018

**Save up to 35%**

on base rates and earn up to 2,400 Rapid Rewards® points. Terms apply.

*Hertz*

Book car >

## EarlyBird Check-In

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| GOODSTEIN/MICHAEL DAVID | | 5261460712373 | Jun 25, 2019 | |

Let us take care of check-in for you.

**Get it now**

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|
| Wed Jun 27 | 2089 | Depart **BALTIMORE/WASHINGTON, MD (BWI)** on Southwest Airlines at **06:05 AM**<br>Arrive in **TAMPA, FL (TPA)** at **08:25 AM**<br>Travel Time 2 hrs 20 mins<br>Anytime |



**Earn up to 10,000** Rapid Rewards points per night.

**Select your room** >

✓ **Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

🧳 **Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

1

**30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

**10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

**If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Need to make a change? Keep your confirmation number on record. It will be used to retrieve your reservation and apply funds to future travel.

**Air Cost:** 486.99

Fare Rule(s): 5261460712373: NONTRANSFERABLE -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase.

BWI WN TPA439.80USD439.80END ZP BWI4.10 XF BWI4.5

YL

Add a rental car

✓ Earn Rapid Rewards points
✓ Guaranteed low rates
✓ Free cancellation

Book a car >

**Travel more for less.**

Exclusive deals for your favorite destinations.

Sign up and save >

**Southwest**
Rapid Rewards

✔ Unlimited reward seats
✔ No blackout dates
✔ Redeem for International flights and more

Enroll now >

 Learn about our boarding process

 Learn about inflight WiFi & entertainment

## Cost and Payment Summary

**✈ AIR - OVGIKU**

| | | Payment Information |
|---|---|---|
| Base Fare | $ 439.80 | |
| U.S. Transportation Tax | $ 32.99 | Payment Type: Amer Express |
| U.S. 9/11 Security Fee | $ 5.60 | XXXXXXXXXXX5006 |
| U.S. Flight Segment Tax | $ 4.10 | Date: Jun 25, 2018 |
| U.S. Passenger Facility Chg | $ 4.50 | Payment Amount: $486.99 |
| **Total Air Cost** | **$ 486.99** | |

2

**Lorielle Morgan**

| | |
|---|---|
| **From:** | JetBlue Reservations <jetblueairways@email.jetblue.com> |
| **Sent:** | Thursday, June 28, 2018 12:52 PM |
| **To:** | Michael Goodstein |
| **Subject:** | Your itinerary for your upcoming trip |

Check in for your flight to **WASHINGTON, DC** on Thu, Jun 28
Scan this barcode to check in at any JetBlue kiosk.



## jetBlue



# YOU'RE ALL SET TO JET.

Get ready to enjoy free snacks and drinks, great inflight entertainment and the most legroom in coach.

CHECK IN NOW

## IS YOUR ID STILL OKAY TO TRAVEL?

Customers from some states must bring a passport or Global Entry card to the airport as a primary form of identification. See if you're affected.

LEARN MORE

### Your confirmation code is DMHCYO

This is not your boarding pass.

### ✈ YOUR ITINERARY

| DATE | DEPARTS/ARRIVES | ROUTE | FLIGHT/OPERATED BY | TRAVELERS | FREQUENT FLIER[1] | SEATS[2] | TERMINAL |
|---|---|---|---|---|---|---|---|
| Thu, Jun 28 | 03:57 PM 06:16 PM | TAMPA, FL (TPA) to WASHINGTON, DC (DCA) | 350 jetBlue | Michael David Goodstein | N/A | 20B | A |

**Trip 1:**

You've purchased a **Blue fare**. This fare option does not include checked bags. You may pay for bags online

1

(within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

| For a detailed receipt, select a customer | Ticket number(s) |
|---|---|
| Michael David Goodstein | 2792103858168 |

If your booking was made at least 7 days in advance, you may cancel it within 24 hours without a cancellation fee. Please click here for details on our change and cancel policies.

[1] To provide a frequent flier number, please call 1-800-JETBLUE (538-2583)

[2] Seat requests on other airlines are not guaranteed until confirmed by the operating carrier.

### $ YOUR PAYMENT

| FORM OF PAYMENT | FARE TYPE | FARE | EXTRAS | TAXES & FEES | TOTAL |
|---|---|---|---|---|---|
| Credit Card: Amex XXXXXXXXXXX5006 | NONREF - FEE FOR CHG/CXL | USD256.74 | | USD33.46 | **USD290.20** |



## Remember, 1 under + 1 up.

You can carry on 2 bags max. 1 item that fits under the seat in front of you—like a purse, daypack, laptop bag or pet carrier—plus 1 approved carry-on that fits in the overhead bin (space permitting). Click here for details about our carry-on and checked bag policy.





**Wheels up, wheels down.**
Earn TrueBlue points and enjoy exclusive savings when you book with Avis and Budget.





**Zero in on a $0 annual fee**.**
Enjoy no annual fee** and earn 10,000 bonus TrueBlue points after spending $1,000 on purchases in the first 90 days with the JetBlue Card**. Learn More.

2



MARRIOTT

**MARRIOTT WESTSHORE**

**GUEST FOLIO**

| 831 | GOODSTEIN/M | | 143.65 | 06/28/18 | 14:00 | 3929 |
|---|---|---|---|---|---|---|
| ROOM | NAME | | RATE | DEPART | TIME | ACCT# |
| NSQ | | | | 06/27/18 | 21:38 | |
| TYPE | | | | ARRIVE | TIME | |
| 103 | | | | | | |
| ROOM CLERK | ADDRESS | | PAYMENT | | | MRW#: |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 06/27 | ROOM | 831, 1 | 143.65 | | |
| 06/27 | STATE TA | 831, 1 | 10.06 | | |
| 06/27 | CNTY TX | 831, 1 | 7.18 | | |
| 06/28 | AX CARD | | | $160.89 | |

TO BE SETTLED TO:   AMERICAN EXPRESS CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT, PLEASE CALL THE FRONT DESK.

See our "Privacy & Cookie Statement" on Marriott.com



MARRIOTT WESTSHORE
1001 N. WESTSHORE RD
TAMPA :, FL  33607

MARRIOTT

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

## Lorielle Morgan

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, June 27, 2018 5:12 AM |
| **To:** | Michael Goodstein |
| **Subject:** | [Personal] Your Wednesday morning trip with Uber |



## $52.26

Thanks for choosing Uber, Michael

June 27, 2018 | UberX

⦿  04:37am | 9414 Balfour Dr, Bethesda, MD

⦿  05:11am | 7105 Friendship Rd, Baltimore, MD

1



You rode with Alex

| 34.51 | 00:34:37 | UberX |
|-------|----------|-------|
| miles | Trip time | Car |

Add a tip

 Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

# Your Fare

| | |
|---|---|
| Trip fare | $53.03 |
| **Subtotal** | **$53.03** |
| Credits | -$0.77 |

CHARGED

$52.26

Personal •••• 5006

Issued by Rasier
Receipt ID # ee4993a8-e440-447e-ad8f-e59950c8e59f



Invite your friends and family. Get a free ride worth up to $5 when you refer a friend to try Uber.

Share code: aozx3

**Lorielle Morgan**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, June 27, 2018 9:28 AM |
| **To:** | Michael Goodstein |
| **Subject:** | [Personal] Your Wednesday morning trip with Uber |





## $32.26

Thanks for choosing Uber, Michael

June 27, 2018 | UberX

 09:01am | 4192 George J Bean Inbound Pkwy, Tampa, FL

 09:27am | 320 Central Ave, St. Petersburg, FL

1



You rode with Luz

| 21.19 | 00:25:55 | UberX |
|---|---|---|
| miles | Trip time | Car |

Add a tip

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

# Your Fare

Trip fare                                                          $32.26

Subtotal                                                           $32.26

CHARGED
                                                                   $32.26

Personal •••• 5006

2

## Lorielle Morgan

**From:** Uber Receipts <uber.us@uber.com>
**Sent:** Wednesday, June 27, 2018 8:26 PM
**To:** Michael Goodstein
**Subject:** Thanks for tipping! We've updated your Wednesday evening trip receipt



Map data @2018 Google, INEGI

UBER

## $33.24

Thanks for tipping, Michael

June 27, 2018 | UberX

⦿  07:23pm | 10 Beach Dr NE, St. Petersburg, FL

⦿  07:51pm | 4200 George J Bean Pkwy, Tampa, FL

1



You rode with Adam

| 21.45 | 00:27:08 | UberX |
|-------|----------|-------|
| miles | Trip time | Car |

Add a tip

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

# Your Fare

| Trip fare | $27.83 |
|-----------|--------|
| **Subtotal** | **$27.83** |
| Wait Time (?) | $0.41 |

CHARGED

$28.24

Personal •••• 5006

A temporary hold of $27.83 was placed on your payment method Personal •••• 5006 at the start of the trip. This is not a charge and has or will be removed. It should disappear from your bank statement shortly. Learn More

Tip                                                                    $5.00

CHARGED                                                    $5.00


Personal •••• 5006



Invite your friends and family. Get a free ride worth up to $5 when you refer a friend to try Uber.

Share code: aozx3

## UBER

f    y    ✉

Need help?

Tap Help in your app to contact support with questions about your trip.

Leave something behind? Track it down.



Transaction Details Prepared for
Michael D Goodstein
Account Number
XXXX-XXXXXX-35006

| DATE | DESCRIPTION | CARD MEMBER | AMOUNT |
|------|-------------|-------------|--------|
| 04272018 | WEST COAST TRANSPORA WEST COAST TRAN - TAMPA, FL | MICHAEL D GOODSTEIN | $21.60 |

Doing business as:

YELLOW CAB

YELLOW CAB

4413 N HESPERIDES STREET

TAMPA

FL

33614

UNITED STATES OF AMERICA (THE)

813.253.0121

**Transaction Details**

**Description**

TAXI SVC TAMPA

20:33 4729 W CYPRE

20:34 4729 W CYPRE

Additional Information. 00597472210 TAXICAB & LIMOUSINE

TAXICAB & LIMOUSINE

Reference: 3201817901628B1842

Category: Transportation - Taxis & Coach

# Expense Report

**Employee Name: Kaki Schmidt**
**Client Matter: St. Petersburg - SSO**

INV #    ES2018-304

**Purpose of Trip:** Additional charges from Tampa, FL travel on 6/26/18 through 6/28/18 with Michael Goodstein for settlement discussions with defense counsel and witness depositions noticed by Plaintiffs'. (Includes parking and tolls). (Not included in ES2018-301 and ES2018-303).

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|------|------------------------|---------|---------|------------|-------|---------------|------|------------------|-------|-------|
| 6/27/18 | | | | | | $8.50 | | | | $8.50 |
| 6/28/18 | | | | | | $13.91 | | | | $13.91 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $0.00 | $0.00 | $0.00 | $0.00 | $22.41 | $0.00 | $0.00 | $0.00 | $22.41 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $22.41 |

| Date | Miles | Rate | Total |
|------|-------|------|-------|
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| | | $0.545 | $0.00 |
| Total | | | $0.00 |

Signature: _____

Date: 7/13/18

CLIENT COSTS
Entered On Prebill
Entered As Voucher
Backup Copy

7/13/2018 11:25 AM

Expense Report Form 2018 6-28-18.xls

CIO PARK TOWER
135 W CENTRAL BLVD
ORLANDO, FL   32801
(813) 221-6699

## SALE

MID: 1545    Store: 0001   Term: 0003
REF#: 00000023
Batch #: 019    RRN: 817921201456
06/28/18    17:07:15
Trans ID: 388179760350067
APPR CODE: 01455D
VISA    Chip
·············4540    ··/··

## AMOUNT    $13.91

APPROVED

CHASE VISA
AID. A0000000031010
TVR: 00 80 00 80 00
TSI F8 00

CUSTOMER COPY

# FLORIDA'S TURNPIKE ENTERPRISE

CUSTOMER TOLL RECEIPT
........................................

Skyway North

PLAZA 101400    LANE 01
COLL 0303
TOLL DUE 1.50
PAID 1.50    CHANGE 0.00
PAY TYPE CASH
06/27/18-19:37:03.296

You would have saved $0.43 at
this Toll Plaza by using SUNPASS

Available at Publix, CVS,
Walgreens, AMSCOT, AAA and
www.SUNPASS.com

# Expense Report

**Employee Name:** Kaki Schmidt
**Client Matter:** St. Petersburg - SSO

INV #     ES2018-301

**Purpose of Trip:** Travel to and from Tampa, FL on 6/26/18 through 6/29/18 with Michael Goodstein for settlement discussions with defense counsel and witness depositions noticed by Plaintiffs'. (Includes airfare and FedEx Office Print Online order).

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|------|------------------------|---------|---------|------------|-------|---------------|------|------------------|-------|-------|
| 6/26/18 | | $185.99 | | | | | | | | $185.99 |
| 6/28/18 | FedEx print order | | | | | | | | $18.01 | $18.01 |
| 6/29/18 | FedEx print order | $125.98 | | | | | | | $55.06 | $181.04 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $311.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.07 | $385.04 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $385.04 |

| Date | Miles | Rate | Total | |
|------|-------|------|-------|---|
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| | | $0.545 | | $0.00 |
| Total | | | | $0.00 |

Signature: _____

Date: 7/15/18

CLIENT COSTS
Entered On Prebill _____
Entered As Voucher _____
Backup Copy _____

7/11/2018 12:52 PM

Expense Report Form 2018 6-29-18.xls

## Lorielle Morgan

| | |
|---|---|
| **From:** | kaki schmidt · |
| **Sent:** | Tuesday, July 03, 2018 9:28 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: UPDATED flight reservation (RLHRX2) | 26JUN18 | DCA-TPA | Schmidt/Kathryn |

---------- Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Tue, Jun 19, 2018 at 11:32 PM
Subject: UPDATED flight reservation (RLHRX2) | 26JUN18 | DCA-TPA | Schmidt/Kathryn
To:

Thanks for choosing Southwest® for your trip.



**Southwest**           👤 **Log in | View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!

Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!



Save up to 35%
on base rates and earn up to 2,400 Rapid Rewards® points. Terms apply.

*Hertz*
Book car >

✈ **Air itinerary**



### AIR Confirmation: RLHRX2

Confirmation Date: 06/19/2018

**EarlyBird Check-In**

Let us take care of check-in for you.

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SCHMIDT/KATHRYN | | 5261459058718 | Jun 10, 2019 | |

**Get it now**

| Date | Flight | Departure/Arrival |
|---|---|---|
| Tue Jun 26 | 2289 | Depart **WASHINGTON (REAGAN NATIONAL), DC (DCA)** on Southwest Airlines at **02:35 PM** Arrive in **TAMPA, FL (TPA)** at **05:05 PM** Travel Time 2 hrs 30 mins Wanna Get Away |

1

✓ **Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

🧳 **Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

🕐 **30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

🕐 **10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

ℹ️ **If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Customers calling Southwest to request a refund or to research travel funds for a specific ticket must provide their confirmation number, ticket number or flight information (date, origin and destination).

**Air Cost:** 185.99

Fare Rule(s): 5261459058718: NONREFUNDABLE/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

WAS WN TPA159.80USD159.80END PD XF DCA4.5 ZP DCA4.10

SLN7PNR

 Learn about our boarding process↗

 Learn about inflight WiFi & entertainment↗

**Cost and Payment Summary**

 Earn up to 10,000 Rapid Rewards points per night.

Select your room >

🚗 Add a rental car

✓ Earn Rapid Rewards points
✓ Guaranteed low rates
✓ Free cancellation

Book a car >

**Travel more for less.**

Exclusive deals for your favorite destinations.

Sign up and save >

**Southwest** Rapid Rewards

✓ Unlimited reward seats
✓ No blackout dates
✓ Redeem for International flights and more

Enroll now >

## ✈ AIR - RLHRX2

| | | |
|---|---:|---|
| Base Fare | $ 159.80 | **Payment Information** |
| U.S. Transportation Tax | $ 11.99 | REFUND ON Jun 19, 2018 TO Residual Travel |
| U.S. 9/11 Security Fee | $ 5.60 | Funds $3.99 |
| U.S. Passenger Facility Chg | $ 4.50 | |
| U.S. Flight Segment Tax | $ 4.10 | |
| **Total Air Cost** | **$ 185.99** | **Exchange Detail** |

Jun 9, 2018 From ticket # 5261455821246 to ticket # 5261459058718

---

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |
| Book a Car | | |
| Book a Hotel | | |

---

## Legal Policies & Helpful Information

| Privacy Policy | Customer Service Commitment | Contact Us |
|---|---|---|
| Notice of Incorporated Terms | FAQs | |

---

Book Air | Book Hotel | Book Car | Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us, Please read our Privacy Policy.

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.
[2] Security Fee is the government-imposed September 11th Security Fee.

See Southwest Airlines Co. Notice of Incorporation
See Southwest Airlines Limit of Liability

Southwest Airlines
P O Box 36647-1CR
Dallas, TX 75235

Contact Us

Copyright 2018 Southwest Airlines Co. All Rights Reserved.

**Lorielle Morgan**

---

| | |
|---|---|
| **From:** | kaki schmidt |
| **Sent:** | Tuesday, July 10, 2018 5:27 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: Flight reservation (MF2XN4) | 29JUN18 | TPA-DCA | Schmidt/Kathryn |

---------- Forwarded message ---------
From: Southwest Airlines <SouthwestAirlines@luv.southwest.com>
Date: Sat, Jun 2, 2018 at 10:21 AM
Subject: Flight reservation (MF2XN4) | 29JUN18 | TPA-DCA | Schmidt/Kathryn
To: <

Thanks for choosing Southwest® for your trip

**Southwest**                                    👤 Log in | View my itinerary

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!



Save up to 35%

on base rates and earn up to 2,400 Rapid Rewards® points. Terms apply.

*Hertz*

Book car >

✈ **Air itinerary**

### AIR Confirmation: MF2XN4                    Confirmation Date: 06/2/2018



EarlyBird Check-In®

Let us take care of check-in for you.

**Get it now**

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| SCHMIDT/KATHRYN | | 5261452515507 | Jun 2, 2019 | |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|
| Fri Jun 29 | 1075 | Depart **TAMPA, FL** (TPA) on Southwest Airlines at **04:30 PM** Arrive in **WASHINGTON (REAGAN NATIONAL), DC** (DCA) at **06:55 PM** Travel Time 2 hrs 25 mins Wanna Get Away |

1

**Check in for your flight(s):** 24 hours before your trip on Southwest.com or your mobile device to secure your boarding position. You'll be assigned a boarding position based on your check-in time. The earlier you check in within 24 hours of your flight, the earlier you get to board.

**Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

**30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.

**10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

**If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Need to make a change? Keep your confirmation number on record. It will be used to retrieve your reservation and apply funds to future travel.

Air Cost: 125.98

Fare Rule(s): 5261452515507: NONREFUNDABLE/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

TPA WN WAS103.98USD103.98END ZP TPA4.10 XF TPA4.5

MLNVVNR


Earn up to 10,000 Rapid Rewards points per night.
Select your room >


Add a rental car
✔ Earn Rapid Rewards points
✔ Guaranteed low rates
✔ Free cancellation
Book a car >


**Travel more for less.**
Exclusive deals for your favorite destinations.
Sign up and save >

**Southwest•** Rapid Rewards
✔ Unlimited reward seats
✔ No blackout dates
✔ Redeem for International flights and more
Enroll now >

 Learn about our boarding process↗

 Learn about inflight WiFi & entertainment↗

**Cost and Payment Summary**

✈ AIR - MF2XN4

| | | | |
|---|---|---|---|
| Base Fare | $ | 103.98 | **Payment Information** |
| U.S. Transportation Tax | $ | 7.80 | Payment Type: Visa XXXXXXXXXXXXX4540 |
| U.S. 9/11 Security Fee | $ | 5.60 | Date: Jun 2, 2018 |
| U.S. Flight Segment Tax | $ | 4.10 | Payment Amount: $125.98 |
| U.S. Passenger Facility Chg | $ | 4.50 | |
| **Total Air Cost** | **$ 125.98** | | |

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |
| Book a Car | | |
| Book a Hotel | | |

### Legal Policies & Helpful Information

| Privacy Policy | Customer Service Commitment | Contact Us |
|---|---|---|
| Notice of Incorporated Terms | FAQs | |

Book Air | Book Hotel | Book Car ' Book Vacation Packages | See Special Offers | Manage My Account

This is a post-only mailing from Southwest Airlines. Please do not attempt to respond to this message. Your privacy is important to us. Please read our Privacy Policy

' All travel involving funds from this Confirmation Number must be completed by the expiration date
" Security Fee is the government-imposed September 11th Security Fee.

Prohibition on Multiple/Conflicting Reservations. To promote seat availability for our Customers, Southwest prohibits multiple reservations for the same Passenger departing from the same city on the same date, or any multiple reservations containing conflicting or overlapping itineraries (such as departures for the same Customer from multiple cities at the same time). Furthermore, without advance notice to the Passenger or purchaser, Southwest may cancel such reservations, or any other reservations that it believes, in its sole discretion, were made without intent to travel. With the exception of Southwest gift cards, funds from proactively cancelled reservations by Southwest will be returned to the original form of payment. Reservations paid for with a Southwest gift card will have the amount applied from the gift card held as travel funds for use by the Customer on a future Southwest Airlines flight.

See Southwest Airlines Co. Notice of Incorporation
See **Southwest Airlines Limit of Liability**

Southwest Airlines
P.O. Box 36647-1CR

3

6/28/2018                                           FedEx Office Print Online





Copy & Print     Signs & Banners     Track     Support     Download Print App

Welcome, Kaki Schmidt |     My Profile     Support

Welcome, Kaki Schmidt

Contact Information

Preferred Centers

Accounts and Credit Card

Order History

Logout

Documents in Progress          My Online Documents

## Order Confirmation

Questions about your order? Call **1.800.GoFedEx 1.800.463.3339** or Visit the FAQs

Thank you. Your order has been submitted.

A confirmation email has been delivered to

Order number: **1016412366026654**

Order date: **06/28/2018**

Your order will be ready to pick up by **9:30 AM on Jun 28th, 2018** at **1901 S Tamiami Trail, FL 34239**

You can reach this location at **(941) 955-1157**          FAQs

6/28/2018                                                         FedEx Office Print Online

Print your receipt

## Your payment information:

*VISA\*\*\*\*\*\*1916*

|  | | Item Price | Quantity | Total |
|---|---|---|---|---|
| | Multi Sheet<br>Waller Appendix A.pdf<br><br>Save to My Online<br>Documents | $3.56 | 2 | $7.12 |
| | Single Sheet<br>Kb004512.Htm.pdf<br><br>Save to My Online<br>Documents | $0.26 | 2 | $0.52 |
| | Single Sheet<br>161024 injection well<br>SSO.pdf<br><br>Save to My Online<br>Documents | $0.13 | 2 | $0.26 |
| | Multi Sheet<br>St. Petersburg's 2015<br>wastewater dumps<br>were part of a 30-year<br>problem.pdf<br><br>Save to My Online<br>Documents | $0.67 | 2 | $1.34 |

FAQs

https://www.fedex.com/apps/printonline/?cmp=AFC-1001380-8-5-956-0010000-US-US-EN-CJNEXTGENMIGRAT&AID=12704586&PID=1763476&SID=c501d499a734653bf90C

6/28/2018                                    FedEx Office Print Online

|  | | Item Price | Quantity | Total |
|---|---|---|---|---|

**Multi Sheet**
**Christ Table.pdf**

Save to My Online
Documents

$1.77          2    $3.54

**Single Sheet**
**2017_7_19_Bill**
**Logan_RE_ SW WRF**
**records request.pdf**

Save to My Online
Documents

$0.21          2    $0.42

**Single Sheet**
**David Cindric re Irma**
**(1).pdf**

Save to My Online
Documents

$0.13          2    $0.26

**Multi Sheet**
**George Ken Wise**
**Interview_02092017.pdf**

Save to My Online
Documents

$0.54          2    $1.08

FAQs

6/28/2018                                FedEx Office Print Online

|  | Item Price | Quantity | Total |
|---|---|---|---|

**Multi Sheet**

**Ken Wise - Response to Admin Tankersley Email.pdf**                    $0.54          2      $1.08

Save to My Online Documents

**Multi Sheet**

**Ken Wise Deposition Outline.docx-2.pdf**                    $1.21          1      $1.21

Save to My Online Documents

| | | |
|---|---|---|
| Promo Discount | $0.00 |
| Subtotal | $16.83 |
| Tax | $1.18 |
| **Total** | **$18.01** |

Continue shopping

Fed Ex

United States - English

| Customer Focus | Featured Services | Companies | **Follow FedEx** |
|---|---|---|---|
| New Customer Center | FedEx Delivery Manager | FedEx Express | |
| Small Business Center | FedEx SameDay | FedEx Ground | |
| Service Guide | FedEx Home Delivery | FedEx Office | |
| Customer Support | FedEx TechConnect | FedEx Freight | |
| Company Information | FedEx HealthCare Solutions | FedEx Custom Critical | |
| About FedEx | | FedEx Trade Networks | |
| Careers | Online Retail Solutions | FedEx Cross Border | |
| Investor Relations | Packaging Services | FedEx Supply Chain | |
| Subscribe to FedEx email | Ancillary Clearance Services | | |

https://www.fedex.com/apps/printonline/?cmp=AFC-1001380-8-5-956-0010000-US-US-EN-CJNEXTGENMIGRAT&AID=12704586&PID=1763476&SID=c501d499a734653bf900

6/28/2018                                                      FedEx Office Print Online

Other Resources

FedEx Compatible
Developer Resource
Center
FedEx Ship Manager
Software
FedEx Mobile

© 1995-2018 FedEx                    Careers | Global Home | Site Map | fedex.com Terms of Use | Security and Privacy

FAQs

https://www.fedex.com/apps/printonline/?cmp=AFC-1001380-8-5-956-0010000-US-US-EN-CJNEXTGENMIGRAT&AID=12704586&PID=1763476&SID=c501d499a734653bf900

6/29/2018                                    FedEx Office Print Online



Copy & Print      Signs & Banners      Track      Support      Download Print App



Welcome, Kaki Schmidt |      My Profile      Support

Welcome, Kaki Schmidt

Contact Information

Preferred Centers

Accounts and Credit Card

Order History

Logout

Documents in Progress      My Online Documents

## Order Confirmation

Questions about your order? Call **1.800.GoFedEx 1.800.463.3339** or Visit the FAQs

# Thank you. Your order has been submitted.

A confirmation email has been delivered to

Order number: **1016594904033393**

Order date: **06/29/2018**

Your order will be ready to pick up by **10:30 AM on Jun 29th, 2018** at **1901 S Tamiami Trail, FL 34239**

You can reach this location at **(941) 955-1157**                FAQs

6/29/2018                                                    FedEx Office Print Online

Print your receipt

**Your payment information:**

*VISA*************4540

|  | | Item Price | Quantity | Total |
|---|---|---|---|---|
| Multi Sheet **palenchar costs.pdf** <br> Save to My Online Documents | | $2.97 | 3 | $8.91 |
| Multi Sheet **consent order.pdf** <br> Save to My Online Documents | | $2.86 | 4 | $11.44 |
| Multi Sheet **Waller Appendix A.pdf** <br> Save to My Online Documents | | $3.56 | 6 | $21.36 |
| Multi Sheet **greensheet.pdf** <br> Save to My Online Documents | | $3.56 | 3 | $10.68 |

Promo Discount        FAQs        )

6/29/2018                                        FedEx Office Print Online

| | |
|---|---|
| Subtotal | $52.39 |
| Tax | $3.67 |
| **Total** | **$56.06** |

fed

| Customer Focus | Featured Services | Companies | Follow FedEx | United States - English |
|---|---|---|---|---|

**Customer Focus**

New Customer Center
Small Business Center
Service Guide
Customer Support

**Company Information**

About FedEx
Careers
Investor Relations
Subscribe to FedEx email

**Featured Services**

FedEx Delivery Manager
FedEx SameDay
FedEx Home Delivery
FedEx TechConnect
FedEx HealthCare Solutions
Online Retail Solutions
Packaging Services
Ancillary Clearance Services

**Other Resources**

FedEx Compatible
Developer Resource Center
FedEx Ship Manager Software
FedEx Mobile

**Companies**

FedEx Express
FedEx Ground
FedEx Office
FedEx Freight
FedEx Custom Critical
FedEx Trade Networks
FedEx Cross Border
FedEx Supply Chain

**Follow FedEx**

© 1995-2018 FedEx

Careers | Global Home | Site Map | fedex.com Terms of Use | Security and Privacy

v.20180508.9003-codebase2.0

FAQs

# Expense Report

**Employee Name: Kaki Schmidt**
**Client Matter: St. Petersburg - SSO**

INV #        ES2018-303

**Purpose of Trip:** Travel to and from Tampa, FL on 6/26/18 through 6/29/18 with Michael Goodstein for settlement discussions with defense counsel and witness depositions noticed by Plaintiffs'. (Includes car rental).

| Date | Additional Information | Airfare | Lodging | Car Rental | Meals | Parking/Tolls | Taxi | Personal Mileage | Other | TOTAL |
|------|------------------------|---------|---------|------------|-------|---------------|------|------------------|-------|-------|
| 6/29/18 | | | | $155.88 | | | | | | $155.88 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| 1/0/00 | Mileage From Below | | | | | | | $0.00 | | $0.00 |
| Sub-totals: | | $0.00 | $0.00 | $155.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.88 |
| Advances and Charges to the Company: | | | | | | | | | | $0.00 |
| TOTAL | | | | | | | | | | $155.88 |

| Date | Miles | Rate | Total | |
|------|-------|------|-------|---|
| | | $0.545 | $0.00 | |
| | | $0.545 | $0.00 | |
| | | $0.545 | $0.00 | |
| | | $0.545 | $0.00 | |
| Total | | | $0.00 | |

Signature: _____

Date: 7/13/18

CLIENT COSTS
Entered On Probill
Entered As Voucher
Bar... By

7/12/2018 1:14 PM

Expense Report Form 2018 6-29-18 A.xls

**Virginia Cosentino**

| | |
|---|---|
| **From:** | Kaki Schmidt |
| **Sent:** | Thursday, July 12, 2018 12:01 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | Fwd: Travel Reservation Center Trip ID # FMB6P7CKS |

Car for 6/26-6/29 -- :                    !

---------- Forwarded message ----------
From: **Chase Ultimate Rewards Travel** <donotreply@travelemail.res12.com>
Date: Sat, Jun 23, 2018 at 10:46 PM
Subject: Travel Reservation Center Trip ID # FMB6P7CKS
To:



Trip ID:
**FMB6P7CKS**
If you have any questions,
please call:
**1-855-234-2542**

# Congrats,
We're pleased to confirm the following details and
transaction information for your upcoming trip.



## Car Reservation
**3 Day(s)**
Cancel your car reservation online or call us at 1-855-234-2542

Car Confirmation #
# 24019460US3

Car Driver: Kathryn Schmidt

1

Company
# Avis

Car Type
Intermediate
Group F - Ford Escape or similar
Unlimited miles, Automatic Transmission, Air conditioning

Pick-Up
## Tuesday, Jun 26, 2018, 4:00 PM
**4030 George J. Bean Parkway, Suite 1107 Tampa FL US**
**(1) 813-387-9730**
To cancel or modify your reservation, please call us at 1-855-234-2542

Drop-Off
## Friday, Jun 29, 2018, 4:00 PM
**Location: Same As Pick Up.**



# Rules and Policies

- Changes or cancellations can be made online from your Trip Confirmation page or by calling us at 1-855-234-2542. Change or cancellation fees may apply. Changes or cancellations made directly with the car rental agency will forfeit any refund.
- Cancellations can be made online more than three (3) days prior to pick up date, unless otherwise stated.
- Cancellations received less than three (3) days prior to pick-up date will be subject to a rental car agency cancellation fee equal to one-day average per day rental cost based on your reservation.
- Any fees charged at the time of your booking will not be refunded.
- If you fail to pick-up your rental vehicle on time, all payments will be forfeited. Cancellation fees, rental terms, and any additional fees are subject to change without notice and may vary by location and may be charged to the customer at pick up. Call the rental car agency directly to arrange for late arrival, if available.
- Renters must have a valid driver's license, major credit card and some rental car agencies require a good driving record. Most rental car agencies do not accept debit cards. Minimum age requirements may vary and there may be a maximum age. Call us or the rental car agency directly for more information.
- For reservation modifications, you will need to cancel your existing booking first and rebook at current rates and availability.
- If you cancel within the permissible timeframe, refunds are issued in the form of your original payment and may take up to 2-3 days to process.
- When the reservation is modified and rebooked, the original rate may no longer be available and the current rate may be higher than the amount originally booked. The cardholder is responsible for paying the current rate.
- Please refer to the **Travel Disclosures** for more information.

2

## Payment Summary

| | |
|---|---|
| **Total** | $155.88 |
| **Points Redeemed:** | 0 |
| **Points Value Redeemed:** | $0.00 |
| **Amount Billed to Card:** | $155.88 |
| | **XXXX-XXXX-XXXX-1916** |



*Please note that you will see CL \* Chase Travel on your card billing statement for any amount of your transaction that is charged to your credit card.*

## Our Favorite Apps




## Want to book something else?




**Email Security Information**

If you have concerns about the authenticity of this message, please visit our customer service page for options on how to contact us.

## About This Message

This service message was sent to you as a Chase customer to provide you with account updates and information about your Chase relationship. Please do not reply to this email, as it cannot be answered from this address. If you need travel assistance, please call us at 1-855-234-2542.

©2018 JP Morgan Chase & Co.

## Contact Us

Chase Privacy Operations
PO Box 659752
San Antonio, Texas 78265-9752

Privacy

4

# ESQUIRE

**Invoice INV1266069**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 6/29/2018 |
| **Terms** | Net 30 |
| **Due Date** | 7/29/2018 |

| | |
|---|---|
| **Client Number** | C16874 |
| **Esquire Office** | Tampa |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | 365.01 |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

Hunsucker Goodstein
Suite 410
5335 Wisconsin Avenue Nw
Washington DC 20015

**Services Provided For**

Hunsucker Goodstein - Washington
Schmidt, Kathryn
Suite 410
5335 Wisconsin Avenue Nw
Washington DC 20015

| | | | |
|---|---|---|---|
| 6/8/2018 | J2264504 | Tampa, FLORIDA | SUNCOAST WATERKEEPER VS. CITY OF ST. PETERSBURG |

| Description | | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-M/T-WI | Justin Bloom, Esquire | 48 | 3.60 | 172.80 |
| EXHIBITS W/ TABS | Justin Bloom, Esquire | 14 | 0.50 | 7.00 |
| CONDENSED TRANSCRIPT | Justin Bloom, Esquire | 1 | 16.00 | 16.00 |
| HANDLING FEE | Justin Bloom, Esquire | 1 | 0.00 | 0.00 |

POSTED

CLIENT COSTS
Entered On Prebill _____
Entered As Voucher _____
Backup Copy _____

*Representing Client: Manson Bolves Donaldson Varn - Tampa*

| | |
|---|---|
| **Subtotal** | 195.80 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 195.80 |
| **Amount Due** | $195.80 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-208(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

## www.esquireconnect.com

**Remit to:**

Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Hunsucker Goodstein - Washing... |
| **Client #** | C16874 |
| **Invoice #** | INV1266069 |
| **Invoice Date** | 6/29/2018 |
| **Due Date** | 7/29/2018 |
| **Amount Due** | $ 195.80 |

| Code | E101 Total B/W Copies | B/W Cost | E100 Total Color Copies | Color Cost |
|---|---|---|---|---|
| 3464 | 12 | $ 1.20 | 65 | $ 16.25 |
| 3573 | 0 | $ - | 0 | $ - |
| 3585 | 0 | $ - | 0 | $ - |
| 3822 | 0 | $ - | 6 | $ 1.50 |
| 3885 | 0 | $ - | 0 | $ - |
| 4049 | 2 | $ 0.20 | 1 | $ 0.25 |
| 4240 | 69 | $ 6.90 | 88 | $ 22.00 |
| 4334 | 0 | $ - | 0 | $ - |
| 4372 | 0 | $ - | 0 | $ - |
| 4376 | 0 | $ - | 0 | $ - |
| 4441 | 0 | $ - | 0 | $ - |
| 4544 | 0 | $ - | 0 | $ - |
| 4660 | 9 | $ 0.90 | 21 | $ 5.25 |
| 4732 | 0 | $ - | 0 | $ - |
| 4812 | 0 | $ - | 0 | $ - |
| 4837 | 0 | $ - | 0 | $ - |
| 4859 | 0 | $ - | 0 | $ - |
| 4901 | 0 | $ - | 0 | $ - |
| 5184 | 0 | $ - | 0 | $ - |
| 5192 | 0 | $ - | 0 | $ - |
| 5209 | 0 | $ - | 0 | $ - |
| 5286 | 7 | $ 0.70 | 5 | $ 1.25 |
| 5289 | 407 | $ 40.70 | 174 | $ 43.50 |
| 5293 | 0 | $ - | 0 | $ - |
| 5433 | 0 | $ - | 0 | $ - |
| 5473 | 0 | $ - | 0 | $ - |
| 5490 | 4 | $ 0.40 | 1 | $ 0.25 |
| 5569 | 0 | $ - | 0 | $ - |
| 5576 | 0 | $ - | 0 | $ - |
| 5714 | 0 | $ - | 0 | $ - |
| 5774 | 0 | $ - | 0 | $ - |
| 5860 | 0 | $ - | 0 | $ - |
| 5996 | 0 | $ - | 0 | $ - |
| 6014 | 2118 | $ 211.80 | 1 | $ 0.25 |
| 6064 | 15 | $ 1.50 | 1 | $ 0.25 |
| 6101 | 1 | $ 0.10 | 83 | $ 20.75 |
| 6173 | 0 | $ - | 0 | $ - |
| 6308 | 0 | $ - | 0 | $ - |
| 6334 | 0 | $ - | 0 | $ - |
| 6354 | 0 | $ - | 0 | $ - |
| 6626 | 0 | $ - | 0 | $ - |

St. Petersburg SSO (handwritten, next to row 5289)



## REMOVAL OF TLS 1.0

PACER Service Center will disable TLS 1.0 on our web servers on June 17, 2018. Our servers will refuse connections using TLS 1.0 from that date.

## BILLING HISTORY                                                          Close

### Detailed Transaction Report by Client Code
### All
### from 04/01/2018 to 06/30/2018

Thu Jul 12 11:37:20 CDT 2018
rg1307DC

Back        New Search

| | | | | Billing Transactions | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| 04/02/2018 | 15:26:36 | 3 | FLMDC | | IMAGE147-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 147-0 | $0.30 |

*3)- Rivershiry*

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 05/29/2018 | 15:33:29 | 14 | FLMDC | | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 05/29/2018 | 15:35:11 | 14 | FLMDC | | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 06/18/2018 | 23:46:21 | 1 | FLMDC | | IMAGE156-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 156-0 | $0.10 |
| 06/18/2018 | 23:47:45 | 14 | FLMDC | | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 06/28/2018 | 22:18:43 | 1 | FLMDC | | IMAGE156-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 156-0 | $0.10 |
| Subtotal: | | 118 | pages | | | | |
| | | 0 | audio files ($2.40 ea) | | | | $4.40 |

0174

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 05/06/2018 | 00:18:05 | 1 | FLMDC | 0174 | SEARCH | LAST NAME: GULFPORT | $0.10 |
| 05/06/2018 | 00:20:53 | 11 | FLMDC | 0174 | DOCKET REPORT | 8:17-CV-00035-SCB-AEP | $1.10 |
| | | | | | | | $1.20 |
| Subtotal: | | 63 | pages | | | | |
| | | 0 | audio files ($2.40 ea) | | | | |

0901

St. Petersburg

St. Petersburg

**CSO Billing History**

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 04/02/2018 | 11:13:10 | 1 | FLMDC | 5289 | SEARCH | LAST NAME: SUNCOAST WATERKEEPER | $0.10 |
| 04/02/2018 | 11:13:25 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 04/02/2018 | 11:19:30 | 6 | FLMDC | 5289 | IMAGE16-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 16-0 | $0.60 |
| 04/02/2018 | 11:20:31 | 4 | FLMDC | 5289 | IMAGE17-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 17-0 | $0.40 |
| 04/02/2018 | 11:21:25 | 5 | FLMDC | 5289 | IMAGE18-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 18-0 | $0.50 |
| 04/02/2018 | 11:21:44 | 5 | FLMDC | 5289 | IMAGE19-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 19-0 | $0.50 |
| 04/02/2018 | 11:22:10 | 4 | FLMDC | 5289 | IMAGE20-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 20-0 | $0.40 |
| 04/02/2018 | 11:22:28 | 4 | FLMDC | 5289 | IMAGE21-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 21-0 | $0.40 |
| 04/02/2018 | 11:22:44 | 5 | FLMDC | 5289 | IMAGE22-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 22-0 | $0.50 |
| 04/02/2018 | 11:23:02 | 3 | FLMDC | 5289 | IMAGE23-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 23-0 | $0.30 |
| 04/02/2018 | 11:23:25 | 5 | FLMDC | 5289 | IMAGE24-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 24-0 | $0.50 |
| 04/02/2018 | 11:24:18 | 4 | FLMDC | 5289 | IMAGE25-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 25-0 | $0.40 |
| 04/02/2018 | 11:24:44 | 3 | FLMDC | 5289 | IMAGE26-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 26-0 | $0.30 |
| 04/02/2018 | 11:25:06 | 2 | FLMDC | 5289 | IMAGE27-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 27-0 | $0.20 |
| 04/02/2018 | 11:25:30 | 3 | FLMDC | 5289 | IMAGE28-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 28-0 | $0.30 |
| 04/02/2018 | 11:26:31 | 30 | FLMDC | 5289 | IMAGE28-1 | 8:16-CV-03319-JDW-AEP DOCUMENT 28-1 | $3.00 |
| 04/02/2018 | 11:27:33 | 30 | FLMDC | 5289 | IMAGE28-2 | | $3.00 |

Grand Total:

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 8:16-CV-03319-JDW-AEP DOCUMENT 28-2 | |
| 04/02/2018 | 11:28:14 | 30 | FLMDC | 5289 | IMAGE28-3 | 8:16-CV-03319-JDW-AEP DOCUMENT 28-3 | $3.00 |
| 04/02/2018 | 11:29:51 | 19 | FLMDC | 5289 | IMAGE15-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 15-0 | $1.90 |
| 04/02/2018 | 11:39:43 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 04/02/2018 | 11:42:46 | 3 | FLMDC | 5289 | IMAGE102-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-0 | $0.30 |
| 04/02/2018 | 11:47:07 | 1 | FLMDC | 5289 | IMAGE102-1 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-1 | $0.10 |
| 04/02/2018 | 11:47:33 | 1 | FLMDC | 5289 | IMAGE102-2 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-2 | $0.10 |
| 04/02/2018 | 11:48:01 | 1 | FLMDC | 5289 | IMAGE102-3 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-3 | $0.10 |
| 04/02/2018 | 11:48:23 | 2 | FLMDC | 5289 | IMAGE102-4 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-4 | $0.20 |
| 04/02/2018 | 11:48:49 | 4 | FLMDC | 5289 | IMAGE102-5 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-5 | $0.40 |
| 04/02/2018 | 11:49:02 | 3 | FLMDC | 5289 | IMAGE102-6 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-6 | $0.30 |
| 04/02/2018 | 11:49:19 | 5 | FLMDC | 5289 | IMAGE102-7 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-7 | $0.50 |
| 04/02/2018 | 11:49:44 | 1 | FLMDC | 5289 | IMAGE102-8 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-8 | $0.10 |
| 04/02/2018 | 11:49:59 | 1 | FLMDC | 5289 | IMAGE102-10 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-10 | $0.10 |
| 04/02/2018 | 11:50:48 | 1 | FLMDC | 5289 | IMAGE102-9 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-9 | $0.10 |
| 04/02/2018 | 11:51:04 | 6 | FLMDC | 5289 | IMAGE102-11 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-11 | $0.60 |

Grand Total:

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 04/02/2018 | 11:51:31 | 2 | FLMDC | 5289 | IMAGE102-12 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-12 | $0.20 |
| 04/02/2018 | 11:52:28 | 30 | FLMDC | 5289 | IMAGE102-13 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-13 | $3.00 |
| 04/02/2018 | 11:54:59 | 30 | FLMDC | 5289 | IMAGE102-14 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-14 | $3.00 |
| 04/02/2018 | 11:55:19 | 2 | FLMDC | 5289 | IMAGE102-15 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-15 | $0.20 |
| 04/02/2018 | 12:14:39 | 30 | FLMDC | 5289 | IMAGE102-16 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-16 | $3.00 |
| 04/02/2018 | 12:15:08 | 6 | FLMDC | 5289 | IMAGE102-17 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-17 | $0.60 |
| 04/02/2018 | 12:15:35 | 4 | FLMDC | 5289 | IMAGE102-18 | 8:16-CV-03319-JDW-AEP DOCUMENT 102-18 | $0.40 |
| 04/02/2018 | 12:17:12 | 1 | FLMDC | 5289 | IMAGE98-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 98-0 | $0.10 |
| 04/02/2018 | 12:17:25 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 04/02/2018 | 12:20:09 | 3 | FLMDC | 5289 | IMAGE105-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 105-0 | $0.30 |
| 04/02/2018 | 12:20:41 | 20 | FLMDC | 5289 | IMAGE107-1 | 8:16-CV-03319-JDW-AEP DOCUMENT 107-1 | $2.00 |
| 04/02/2018 | 12:22:12 | 30 | FLMDC | 5289 | IMAGE107-2 | 8:16-CV-03319-JDW-AEP DOCUMENT 107-2 | $3.00 |
| 04/02/2018 | 12:22:59 | 5 | FLMDC | 5289 | IMAGE111-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 111-0 | $0.50 |
| 04/02/2018 | 12:26:38 | 3 | FLMDC | 5289 | IMAGE111-7 | 8:16-CV-03319-JDW-AEP DOCUMENT 111-7 | $0.30 |
| 04/02/2018 | 12:27:45 | 3 | FLMDC | 5289 | IMAGE119-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-0 | $0.30 |
| 04/02/2018 | 12:32:10 | 8 | FLMDC | 5289 | IMAGE120-0 | 8:16-CV-03319-JDW-AEP | $0.80 |

Grand Total:

CSO Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | DOCUMENT 120-0 | |
| 04/02/2018 | 12:33:10 | 17 | FLMDC | 5289 | IMAGE90-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 90-0 | $1.70 |
| 04/02/2018 | 12:33:19 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 04/02/2018 | 12:37:34 | 4 | FLMDC | 5289 | IMAGE126-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 126-0 | $0.40 |
| 04/02/2018 | 12:39:22 | 17 | FLMDC | 5289 | IMAGE118-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 118-0 | $1.70 |
| 04/02/2018 | 13:33:00 | 30 | FLMDC | 5289 | IMAGE119-1 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-1 | $3.00 |
| 04/02/2018 | 13:33:35 | 20 | FLMDC | 5289 | IMAGE119-2 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-2 | $2.00 |
| 04/02/2018 | 13:52:30 | 20 | FLMDC | 5289 | IMAGE119-3 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-3 | $2.00 |
| 04/02/2018 | 13:54:06 | 30 | FLMDC | 5289 | IMAGE119-4 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-4 | $3.00 |
| 04/02/2018 | 13:54:30 | 6 | FLMDC | 5289 | IMAGE119-5 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-5 | $0.60 |
| 04/02/2018 | 13:59:20 | 6 | FLMDC | 5289 | IMAGE119-6 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-6 | $0.60 |
| 04/02/2018 | 14:02:28 | 30 | FLMDC | 5289 | IMAGE119-7 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-7 | $3.00 |
| 04/02/2018 | 14:03:02 | 30 | FLMDC | 5289 | IMAGE119-8 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-8 | $3.00 |
| 04/02/2018 | 14:03:24 | 1 | FLMDC | 5289 | IMAGE119-9 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-9 | $0.10 |
| 04/02/2018 | 14:04:19 | 30 | FLMDC | 5289 | IMAGE119-10 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-10 | $3.00 |
| 04/02/2018 | 14:04:45 | 4 | FLMDC | 5289 | IMAGE119-11 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-11 | $0.40 |

Grand Total:

CSO Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 04/02/2018 | 14:05:29 | 30 | FLMDC | 5289 | IMAGE119-12 | 8:16-CV-03319-JDW-AEP DOCUMENT 119-12 | $3.00 |
| 04/02/2018 | 14:11:17 | 2 | FLMDC | 5289 | IMAGE141-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 141-0 | $0.20 |
| 04/02/2018 | 14:13:38 | 2 | FLMDC | 5289 | IMAGE142-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 142-0 | $0.20 |
| 04/02/2018 | 14:14:15 | 30 | FLMDC | 5289 | IMAGE142-1 | 8:16-CV-03319-JDW-AEP DOCUMENT 142-1 | $3.00 |
| 04/02/2018 | 14:15:13 | 22 | FLMDC | 5289 | IMAGE141-2 | 8:16-CV-03319-JDW-AEP DOCUMENT 141-2 | $2.20 |
| 04/02/2018 | 14:15:36 | 2 | FLMDC | 5289 | IMAGE141-3 | 8:16-CV-03319-JDW-AEP DOCUMENT 141-3 | $0.20 |
| 04/02/2018 | 14:16:16 | 3 | FLMDC | 5289 | IMAGE152-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 152-0 | $0.30 |
| 04/02/2018 | 14:17:20 | 30 | FLMDC | 5289 | IMAGE152-1 | 8:16-CV-03319-JDW-AEP DOCUMENT 152-1 | $3.00 |
| 04/02/2018 | 14:17:58 | 30 | FLMDC | 5289 | IMAGE152-2 | 8:16-CV-03319-JDW-AEP DOCUMENT 152-2 | $3.00 |
| 04/02/2018 | 14:18:24 | 30 | FLMDC | 5289 | IMAGE152-3 | 8:16-CV-03319-JDW-AEP DOCUMENT 152-3 | $3.00 |
| 04/02/2018 | 14:46:50 | 14 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 04/02/2018 | 14:50:26 | 14 | FLMDC | 5289 | IMAGE114-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 114-0 | $1.40 |
| 04/06/2018 | 10:30:40 | 1 | FLMDC | 5289 | SEARCH | LAST NAME: SUNCOAST WATERKEEPER | $0.10 |
| 04/06/2018 | 10:30:49 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 04/06/2018 | 10:31:16 | 8 | FLMDC | 5289 | IMAGE38-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 38-0 | $0.80 |
| 04/06/2018 | 10:32:06 | 1 | FLMDC | 5289 | IMAGE83-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 83-0 | $0.10 |
| 04/06/2018 | 10:32:52 | 1 | FLMDC | 5289 | IMAGE127-0 | 8:16-CV-03319-JDW-AEP | $0.10 |

Grand Total:

CSO Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | DOCUMENT 127-0 | |
| 04/06/2018 | 10:33:36 | 2 | FLMDC | 5289 | IMAGE44-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 44-0 | $0.20 |
| 04/09/2018 | 09:33:20 | 1 | FLMDC | 5289 | SEARCH | LAST NAME: SUNCOAST WATERKEEPER | $0.10 |
| 04/09/2018 | 09:33:29 | 4 | FLMDC | 5289 | HISTORY/DOCUME | 8:16-CV-03319-JDW-AEP | $0.40 |
| 04/09/2018 | 09:34:01 | 11 | FLMDC | 5289 | IMAGE32-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 32-0 | $1.10 |
| 04/09/2018 | 09:34:22 | 11 | FLMDC | 5289 | IMAGE33-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 33-0 | $1.10 |
| 05/04/2018 | 11:47:15 | 14 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 06/19/2018 | 17:18:58 | 14 | FLMDC | 5289 | DOCKET REPORT | 8:16-CV-03319-JDW-AEP | $1.40 |
| 06/19/2018 | 17:19:10 | 2 | FLMDC | 5289 | IMAGE5-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 5-0 | $0.20 |
| 06/20/2018 | 11:33:46 | 2 | FLMDC | 5289 | IMAGE5-0 | 8:16-CV-03319-JDW-AEP DOCUMENT 5-0 | $0.20 |
| Subtotal: | | 915 | pages | | $91.50 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $91.50 | ST. Petersberg | |

5293

Total $97.40



**ADVANCED DISCOVERY**

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2018 | B227970 |

Tax ID - 47-1377551

| Bill To | Ship To |
|---------|---------|
| Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 | Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| WDC007243_0002 | Net 30 | 7/30/2018 | BB SF | Suncoast WaterKeeper | 0343.0001 | Marnie Carter |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Suncoast WaterKeeper | | |
| 9.5 | EDD: Project Management (Per Hour)<br>• 6/1/2018; Mike Peloquin; Provide a directory report on the CH2M Hill production data.; Requested by Marnie Carter; 0.50 Hr.<br><br>• 6/11/2018; Mike Peloquin; Format and upload the Brown & Caldwell hard copy documents to Concordance.; Requested by Marnie Carter; 0.50 Hr.<br><br>• 6/14/2018; Mike Peloquin; Provide a report on the third party / public records and confirm there is no overlap with the defendant collection.; Requested by Marnie Cater; 0.50 Hr.<br><br>• 6/15/2018; Mike Peloquin; Export out a report on the Kriseman, Rick tagged documents.; Requested by Marnie Carter; 0.50 Hr.<br><br>• 6/15/2018; Mike Peloquin; Export out the doc list for the pdf listing. Create the searchable pdfs and export out the pdfs and natives.; Requested by Marnie Carter; 1.00 Hr.<br><br>• 6/15/2018; Mike Peloquin; Process, image and upload the Defendant experts documents.; Requested by Marnie Carter; 1.00 Hr.<br><br>• 6/19/2018; Mike Peloquin; Process, image and upload the B&C production documents.; Requested by Marnie Carter; 1.00 Hr. | 175.00 | 1,662.50 |

*POSTED*

CLIENT COSTS
Entered On Prebill ___
Entered As Voucher ___
Backup Copy ___

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax (8.25%)** | |
| **Invoice Total** | |
| **Payments/Credits** | |
| **Balance Due** | |



# Invoice

Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

| Date | Invoice # |
|---|---|
| 6/30/2018 | B227970 |
| Tax ID - 47-1377551 | |

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

**Bill To**

Hunsucker Goodstein PC
3717 Mt. Diablo Blvd., Suite 200
Lafayette, CA 94549

**Ship To**

Hunsucker Goodstein PC
3717 Mt. Diablo Blvd., Suite 200
Lafayette, CA 94549

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| WDC007243_0002 | Net 30 | 7/30/2018 | BB SF | Suncoast WaterKeeper | 0343.0001 | Marnie Carter |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | • 6/2/2018; Mike Peloquin; Processing, export and upload to Concordance the CH2M Hill production documents. Provide reports on what was upload and what was excluded.; Requested by Marnie Carter; 1.50 Hr.<br><br>• 6/4/2018; Mike Peloquin; OCR to create searchable pdfs and export out searchable pdfs / natives for expert review.; Requested by Marnie Carter; 1.00 Hr.<br><br>• 6/5/2018; Mike Peloquin; Export out the tag list for the OCE003 production. Re-image, endorse and export out the OCE003 production.; Requested by Marnie Carter; 1.00 Hr.<br><br>• 6/5/2018; Mike Peloquin; Process, image and import additional FEDEP documents.; Requested by Marnie Carter; 1.00 Hr. | | |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Client has 10 days from receipt of invoice to inspect Advanced Discovery completed work for quality. If no objection is made within the 10 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.

| | |
|---|---|
| **Subtotal** | $1,662.50 |
| **Sales Tax  (8.25%)** | $0.00 |
| **Invoice Total** | $1,662.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,662.50 |



Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | B226966 |

Tax ID - 47-1377551

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

| Bill To | Ship To |
|---------|---------|
| Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 | Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| WDC007243_0001 | Net 30 | 6/30/2018 | BB SF | Suncoast WaterKeeper | 0343.0001 | Marnie Carter |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 24.5 | Suncoast WaterKeeper<br><br>EDD: Project Management (Per Hour)<br><br>• 05/02/2018; Ed Sunga; Native and text processing for 52GB worth of data.; 8 Hrs<br><br>• 5/1/2018; Mike Peloquin; Process, image and upload the 10th Defendant production.; Requested by Marnie Carter; 1.00 Hr.<br><br>• 5/1/2018; Mike Peloquin; Provide a treesize directory report on the CH2Hill thumb drive data and discuss processing specs.; Requested by Marnie Carter; 0.50 Hr.<br><br>• 5/10/2018; Mike Peloquin; Process the defendant 11th production. Review and capture the St production stamp numbers from the pdfs.; Requested by Marnie Carter; 3.00 Hrs.<br><br>• 5/11/2018; Mike Peloquin; Perform a search on email communications between stpete.org and BrwnCald.com and provide search results.; Requested by Marnie Carter; 0.50 Hr.<br><br>• 5/11/2018; Mike Peloquin; Review and capture the St production stamp numbers from the pdfs. Format and upload the 11th Defendant production to Concordance. Provide a cross reference file for both the documents uploaded and documents excluded.; Requested by Marnie Carter; 2.00 Hrs. | 175.00 | 4,287.50 |





| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (8.25%)** | |
| **Invoice Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

Page 1



Remit to:
Advanced Discovery INC
P.O. BOX 102242
Atlanta, GA 30368-2242
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | B226966 |
| Tax ID - 47-1377551 | |

Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC

| Bill To | Ship To |
|---------|---------|
| Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 | Hunsucker Goodstein PC<br>3717 Mt. Diablo Blvd., Suite 200<br>Lafayette, CA 94549 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| WDC007243_0001 | Net 30 | 6/30/2018 | BB SF | Suncoast WaterKeeper | 0343.0001 | Marnie Carter |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | • 5/14/2018; Mike Peloquin; Search for selective docids and create searchable pdfs.; Requested by Marnie Carter; 0.50 Hr. | | |
| | • 5/16/2018; Mike Peloquin; Process, image and upload the Brown and Caldwell production, as well as, the FEDEP pdfs.; Requested by Marnie Carter; 1.50 Hrs. | | |
| | • 5/17/2018; Mike Peloquin; Image the selective documents to color in preparation for production. Number, endorse and export out the OCE002 production.; Requested by Marnie Carter; 2.50 Hrs. | | |
| | • 5/23/2018; Mike Peloquin; Process, image, number and upload the 12th and 13th defendant production collections.; Requested by Marnie Carter; 3.00 Hrs. | | |
| | • 5/29/2018; Mike Peloquin; Number, export out and upload the Vol001-6 Defendant natives that did not have St numbering.; Requested by Marnie Carter; 1.00 Hr. | | |
| 2,594 | • 5/4/2018; Mike Pelqouin; Format and upload the CH2Hill thumb drive documents to Concordance. Provide an upload and dupe report on this collection.; Requested by Marnie Carter; 1.00 Hr<br>Bates capture | 0.04 | 103.76T |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Client has 10 days from receipt of invoice to inspect Advanced Discovery completed work for quality. If no objection is made within the 10 day period, it shall be deemed accepted and full payment shall be due in accordance with the terms of this invoice.

| | |
|---|---|
| **Subtotal** | $4,391.26 |
| **Sales Tax  (8.25%)** | $8.56 |
| **Invoice Total** | $4,399.82 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,399.82 |

Page 2

**LEXITAS**

999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

# INVOICE

**Invoice No:** 71213

**Invoice Date:** 07/25/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. City of Petersburg
**Witness:** Lindsey Denzer 30(b)(6)
**Event Date:** 06/29/2018
**Location:** Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Writing Time - Deposition Minimum | 2 | $250.00 |

Tax ID: 47-2685460    1.5% finance charge per month on delinquent balances.    Payment not contingent upon client reimbursement.

| FOR PAYMENT BY CREDIT CARD | | |
|---|---|---|
| Card Type (please circle)   Visa   /   Mastercard   /   American Express | | |
| Card Number _____ CVC _____ EXP _____ | | |
| Billing Address _____ | | |
| Name on Card _____ | | |
| Signature _____ | | |

| | |
|---|---|
| Total Due | $250.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $250.00 |

CLIENT COSTS
Entered On Prebill _____
Entered As Voucher _____
Backup Copy _____







**Lorielle Morgan**

---

| | |
|---|---|
| **From:** | Kaki Schmidt |
| **Sent:** | Tuesday, October 16, 2018 2:41 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | FW: Order 2846678 Notification |

---

**From:** Lineth Metcalf
**Sent:** Tuesday, October 16, 2018 11:06 AM
**To:** Kaki Schmidt
**Subject:** FW: Order 2846678 Notification

---

**From:** info@washingtonexpress.com [mailto:info@washingtonexpress.com]
**Sent:** Tuesday, October 16, 2018 10:48 AM
**To:** Lineth Metcalf
**Subject:** Order 2846678 Notification

**View Tracking Details:**
**2846678**

**Account Info:** Van Ness Feldman, 15611

**Number of Pieces:** 1, Env-Package-Book

**Caller:** Lineth Metscalf

**WEX Service:** Regular, Bike

**Requestor:**

**Ready Time:** 10/16/2018 9:00:00 AM

**Reference:** 15343.00001-

**Courier:** 119

**Price:** $52.27

**Pickup Address:** Van Ness Feldman
1050 Thomas Jefferson St NW Suite 6 Flr, Washington DC 20007
Lineth Metscalf (202) 298-1827

**Delivery Address:** DOJ
950 Pennsylvania Ave NW 2615 Ofc Of Citizen Suit Coordinator Washington DC 20530
Mlrm

1

**Proof of Delivery: Jamia Williams, 10/16/2018 10:48:20 AM**

**Like your experience? Rate us on**

**How are we doing? <u>Click here to take a survey</u> | Check us out on**

**Did you know Washington Express offers other services. <u>Click here</u> for more information.**

Copyright 2016 Washington Express LLC

This communication contains proprietary business information and may contain confidential information. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited.
**Privacy Policy | Terms | Limitations on Liability | Contact Us**

2

**Morgan J Morey & Associates**

REMIT TO:

333 THIRD AVENUE N, SUITE 510

Saint Petersburg, FL  33701

(727)8947407

moreyreporters@aol.com

www.moreyreporters.com



# INVOICE

| | |
|---|---|
| **INVOICE #** | 11626 |
| **DATE** | 03/06/2018 |
| **DUE DATE** | 04/05/2018 |
| **TERMS** | Net 30 |

**BILL TO**

Fredric Evenson, Esquire

Ecology Law Center

P. O. Box 1000

Santa Cruz, CA  95061

Please detach top portion and return with your payment.

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **CASE** <br> MG  SUNCOAST WATERKEEPER VS. CITY OF ST. PETERSBURG; 8:16-cv-03319-JDW-AEP | 1 | 0.00 | 0.00 |
| **DEPOSITIONS** <br> 2/27/18:  MARY YEARGAN (135 PP) AND MICHELLE MOLTON (44 PP) | 1 | 0.00 | 0.00 |
| **Appearance Fee** <br> 1/2 TOTAL APPEARANCE FEE | 0.50 | 340.00 | 170.00 |
| **Transcription:ORIGINAL DEPOSITION TRANSCRIPT @ 4.00/PAGE** <br> 1/2 TOTAL TRANSCRIPT FEE | 179 | 2.00 | 358.00 |
| **EMAIL DELIVERY** | 1 | 0.00 | 0.00 |

| | | |
|---|---|---|
| PAYMENT | | 528.00 |
| BALANCE DUE | | **$0.00** |

Tax ID 59-1622178

**Morgan J Morey & Associates**

REMIT TO:

333 THIRD AVENUE N, SUITE 510

Saint Petersburg, FL  33701

(727)8947407

moreyreporters@aol.com

www.moreyreporters.com



# INVOICE

| | |
|---|---|
| **INVOICE #** | 11627 |
| **DATE** | 03/06/2018 |
| **DUE DATE** | 04/05/2018 |
| **TERMS** | Net 30 |

**BILL TO**

Our Children's Earth

Please detach top portion and return with your payment.

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **CASE** <br> MG  SUNCOAST WATERKEEPER VS. CITY OF ST. PETERSBURG; 8:16-cv-03319-JDW-AEP | 1 | 0.00 | 0.00 |
| **DEPOSITIONS** <br> 2/27/18:  MARY YEARGAN (135 PP) AND MICHELLE HOLTON (44 PP) | 1 | 0.00 | 0.00 |
| **Appearance Fee** <br> 1/2 TOTAL APPEARANCE FEE | 0.50 | 340.00 | 170.00 |
| **Transcription:ORIGINAL DEPOSITION TRANSCRIPT @ 4.00/PAGE** <br> 1/2 TOTAL TRANSCRIPT FEE | 179 | 2.00 | 358.00 |
| **EMAIL DELIVERY** | 1 | 0.00 | 0.00 |

PAID

| | |
|---|---|
| PAYMENT | 528.00 |
| BALANCE DUE | **$0.00** |

Tax ID 59-1622178

**Morgan J Morey & Associates**

REMIT TO:

333 THIRD AVENUE N, SUITE 510

Saint Petersburg, FL  33701

(727)8947407

moreyreporters@aol.com

www.moreyreporters.com



# INVOICE

| | |
|---|---|
| **INVOICE #** | 11629 |
| **DATE** | 03/06/2018 |
| **DUE DATE** | 04/05/2018 |
| **TERMS** | Net 30 |

**BILL TO**

Fredric Evenson, Esquire

Ecology Law Center

P. O. Box 1000

Santa Cruz, CA  95061

Please detach top portion and return with your payment.

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **CASE** <br> D7170  SUNCOAST WATERKEEPER VS. CITY OF ST. PETERSBURG; 8:16-cv-03319-JDW-AEP | 1 | 0.00 | 0.00 |
| **DEPOSITION** <br> 3/1/18:  MICHELE DUGGAN | 1 | 0.00 | 0.00 |
| **Appearance Fee** <br> 1/2 TOTAL APPEARANCE FEE | 0.50 | 400.00 | 200.00 |
| **Transcription:ORIGINAL DEPOSITION TRANSCRIPT @ 4.00/PAGE** <br> 1/2 TOTAL TRANSCRIPT FEE | 244 | 2.00 | 488.00 |
| **EMAIL DELIVERY** | 1 | 0.00 | 0.00 |

PAID

| | |
|---|---|
| PAYMENT | 688.00 |
| BALANCE DUE | **$0.00** |

Tax ID 59-1622178

**Morgan J Morey & Associates**

REMIT TO:

333 THIRD AVENUE N, SUITE 510

Saint Petersburg, FL  33701

(727)8947407

moreyreporters@aol.com

www.moreyreporters.com



# INVOICE

| | |
|---|---|
| **INVOICE #** | 11630 |
| **DATE** | 03/06/2018 |
| **DUE DATE** | 04/05/2018 |
| **TERMS** | Net 30 |

**BILL TO**

Our Children's Earth

Please detach top portion and return with your payment.

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **CASE**<br>D7170  SUNCOAST WATERKEEPER VS. CITY OF ST. PETERSBURG;<br>8:16-cv-03319-JDW-AEP | 1 | 0.00 | 0.00 |
| **DEPOSITION**<br>3/1/18:  MICHELE DUGGAN | 1 | 0.00 | 0.00 |
| **Appearance Fee**<br>1/2 TOTAL APPEARANCE FEE | 0.50 | 400.00 | 200.00 |
| **Transcription:ORIGINAL DEPOSITION TRANSCRIPT @ 4.00/PAGE**<br>1/2 TOTAL TRANSCRIPT FEE | 244 | 2.00 | 488.00 |
| **EMAIL DELIVERY** | 1 | 0.00 | 0.00 |

PAID

| | |
|---|---|
| PAYMENT | 688.00 |
| BALANCE DUE | **$0.00** |

Tax ID 59-1622178

# LEXITAS

# INVOICE

999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

**Invoice No:** 70662

**Invoice Date:** 07/17/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. City of Petersburg
**Witness:** George Ken Wise
**Event Date:** 06/28/2018
**Location:** Videotaped Deposition held in Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Videotaped/Non-Technical Testimony | 136 | $462.40 |
| Mini / Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Exhibits - COMPLIMENTARY | 24 | N/C |
| Reporter Appearance Fee - Per Hour | 3.5 | $227.50 |
| E-Bundle / Lit Support Package - COMPLIMENTARY | 1 | N/C |
| Processing, Handling & Archiving | 1 | $30.00 |
| Pro Bono Discount | 1 | ($231.20) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 47-2685460        1.5% finance charge per month on delinquent balances.        Payment not contingent upon client reimbursement.

FOR PAYMENT BY CREDIT CARD

Card Type (please circle)   Visa   /   Mastercard   /   American Express

Card Number _____ CVC _____ EXP _____

Billing Address _____

_____

Name on Card _____

Signature _____

| | |
|---|---|
| Total Due | $488.70 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$488.70** |

# LEXITAS

# INVOICE

999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

**Invoice No:** 70663

**Invoice Date:** 07/17/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. City of Petersburg
**Witness:** George Ken Wise
**Event Date:** 06/28/2018
**Location:** Videotaped Deposition held in Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Videography - Per Hour | 5 | $362.50 |
| DVD / MPEG Conversion - Per Tape | 4 | $200.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 47-2685460    1.5% finance charge per month on delinquent balances.    Payment not contingent upon client reimbursement.

FOR PAYMENT BY CREDIT CARD

Card Type (please circle)   Visa   /   Mastercard   /   American Express

Card Number _____ CVC _____ EXP _____

Billing Address _____

_____

Name on Card _____

Signature _____

| | |
|---|---|
| Total Due | $592.50 |
| Payments/Credits | $0.00 |
| **Balance Due** | $592.50 |

# INVOICE

**LEXITAS**

999 Old Eagle School, Suite 118
Wayne, PA 19087
P: 844-359-1173 F: 267.775.3310

**Invoice No:** 71213

**Invoice Date:** 07/25/2018

**Payment Terms:** Net 30

**BILL TO:**
Kaki Schmidt
Hunsucker Goodstein & Nelson PC
5335 Wisconsin Ave NW #360
Washington, DC 20015

**Case Name:** Suncoast Waterkeeper, et al. City of Petersburg
**Witness:** Lindsey Denzer 30(b)(6)
**Event Date:** 06/29/2018
**Location:** Tampa, FL

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Writing Time - Deposition Minimum | 2 | $250.00 |

Tax ID: 47-2685460          1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

FOR PAYMENT BY CREDIT CARD

Card Type (please circle)   Visa   /   Mastercard   /   American Express

Card Number _____ CVC _____ EXP _____

Billing Address _____

_____

Name on Card _____

Signature _____

| | |
|---|---|
| Total Due | $250.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | $250.00 |

To: Michael D. Goodstein, Hunsucker Goodstein PC, 5335 Wisconsin Ave, NW, Suite 410, Wash, DC

From: Gary M. Rand, Ph.D., Consultant

Subject: Suncoast Waterkeeper et al. v City of St. Petersburg, FL; Invoice for Report

Date: May 23, 2018

Activity-Prepare Expert Witness Report; Cost-$7500

Please send check to:    Gary M. Rand

17093 Gulf Pine Circle

Wellington, FL 33414

To: Michael D. Goodstein, Hunsucker Goodstein PC, 5335 Wisconsin Ave, NW, Suite 410, Wash, DC

From: Gary M. Rand, Ph.D., Consultant

Subject: Suncoast Waterkeeper et al. v City of St. Petersburg, FL; Invoice for Report

Date: June 28, 2018


Activity-Prepare Rebuttal Expert Witness Report; Cost-$5000


Please send check to:    Gary M. Rand

17093 Gulf Pine Circle

Wellington, FL 33414

**Lorielle Morgan**

| | |
|---|---|
| **From:** | Ken Rudo <krudo@earthlink.net> |
| **Sent:** | Saturday, May 19, 2018 11:26 PM |
| **To:** | Michael Goodstein |
| **Subject:** | Invoice for St. Petersburg Case Work |

Mr. Goodstein    This is an invoice for work on the above case from 5/11/18 to 5/18/18.    Sincerely    Kenneth Rudo, Ph.D, Toxicologist


5/11/18 - 5/18/18   -   St Petersburg Case Disclosure Report research and writeup including case document review / literature search and literature review /  and disclosure report writeup -   16 hours x $300/hour =  $4800.00


Please make invoice payment out to Kenneth Rudo, and remit $4800.00 within 30 days to:

Kenneth Rudo
202 Lakeview Drive
Summerville, SC   29485

1

## Lorielle Morgan

| | |
|---|---|
| **From:** | Ken Rudo <krudo@earthlink.net> |
| **Sent:** | Saturday, May 19, 2018 11:26 PM |
| **To:** | Michael Goodstein |
| **Subject:** | Invoice for St. Petersburg Case Work |

Mr. Goodstein    This is an invoice for work on the above case from 5/11/18 to 5/18/18.    Sincerely    Kenneth Rudo, Ph.D, Toxicologist

 5/11/18 -  5/18/18   -   St Petersburg Case Disclosure Report research and writeup including case document review / literature search and literature review /  and disclosure report writeup -   16 hours x $300/hour =  $4800.00

    Please make invoice payment out to Kenneth Rudo, and remit $4800.00 within 30 days to:

    Kenneth Rudo
    202 Lakeview Drive
    Summerville, SC   29485

1

## Lorielle Morgan

| | |
|---|---|
| **From:** | Lorielle Morgan <lmorgan@hgnlaw.com> |
| **Sent:** | Wednesday, October 24, 2018 4:41 PM |
| **To:** | Lorielle Morgan |
| **Subject:** | FW: Invoice for St. Petersburg Case Work - Rebuttal Report |

**Lorielle Morgan** | **Paralegal**



202-298-1957 | lmorgan@vnf.com | vnf.com

**Effective August 1, 2018 Hunsucker Goodstein personnel joined Van Ness Feldman LLP**

*This communication may contain information and/or metadata that is legally privileged, confidential or exempt from disclosure.  If you are not the intended recipient, please do not read or review the content and/or metadata and do not disseminate, distribute or copy this communication.  Anyone who receives this message in error should notify the sender immediately by telephone (202-298-1800) or by return e-mail and delete it from his or her computer.*

**From:** Ken Rudo [mailto:krudo@earthlink.net]
**Sent:** Monday, June 25, 2018 12:02 PM
**To:** Michael Goodstein <mgoodstein@hgnlaw.com>
**Subject:** Invoice for St. Petersburg Case Work - Rebuttal Report

Mr. Goodstein    This is an invoice for work on the above case from 5/11/18 to 5/18/18.    Sincerely    Kenneth Rudo, Ph.D, Toxicologist

 6/18/18 - 6/22/18   -   St Petersburg Case Rebuttal Report research and writeup including case document review   -   $2000.00

Please make invoice payment out to Kenneth Rudo, and remit $2000.00 within 30 days to:

Kenneth Rudo

202 Lakeview Drive

Summerville, SC   29485

1

*JShefftz Consulting*

14 Moody Field Road
Amherst MA  01002
jss@JShefftzConsulting.com
413-256-1101 phone
866-252-7130 fax (toll-free)

---

**PRIVILEGED: CONFIDENTIAL**                    May 24, 2018
**ATTORNEY WORK PRODUCT**
**NOT FOR RELEASE**

*via email:*
Khaki Schmidt, Hunsucker Goodstein
KSchmidt@HGNlaw.com

> Re:   *Suncoast Waterkeeper, Our Children's Earth Foundation, and Ecological Rights
> Foundation v. City of St. Petersburg; Case No. 8:16-cv-03319-JDW-AEP*

Dear Khaki:

This letter constitutes my invoice in the amount of $8,993.60, which represents 51.1 hours for my time in April and May at my 2018 rate of $176 per hour.  This was for work performed through completion of my expert witness disclosure/report, as described in paragraph 12 of my Consultant Retainer Agreement in this matter.

My specific activities included:

•   Discussing the case with Plaintiffs' counsel.
•   Reviewing documents provided to me by Plaintiff's counsel, including cost estimates for compliance measures.
•   Performing database research and related calculations for expenditure-specific inflation rates and Defendant-specific interest rates.
•   Researching and reviewing financial documentation published by Defendant.
•   Researching and assessing information on projected water and wastewater user fees for Defendant.
•   Researching and assessing information on water and wastewater user fees for other Florida systems.
•   Performing economic benefit calculations.
•   Performing economic impact assessments.
•   Writing drafts of an expert report for my findings, with the final version transmitted on May 18.

Please let me know if you require any additional information and/or a different format.

Sincerely,

Jonathan S. Shefftz
*d/b/a JShefftz Consulting*
Tax Identification No. 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

*JShefftz Consulting*

14 Moody Field Road
Amherst MA  01002
jss@JShefftzConsulting.com
413-658-5549 phone
866-252-7130 fax (toll-free)

**PRIVILEGED: CONFIDENTIAL**                                    July 4, 2018
**ATTORNEY WORK PRODUCT**
**NOT FOR RELEASE**

*via email:*
Kaki Schmidt, Hunsucker Goodstein
KSchmidt@HGNlaw.com

> Re:     *Suncoast Waterkeeper, Our Children's Earth Foundation, and Ecological Rights
>         Foundation v. City of St. Petersburg; Case No. 8:16-cv-03319-JDW-AEP*

Dear Kaki:

This letter constitutes my invoice in the amount of $5,280.00, which represents 30.0 hours for my time in June and July at my 2018 rate of $176 per hour.  This was for work performed in response to the rebuttal report of Defendant's economics witness, Robert Fuhrman.  My specific activities included:

- Reviewing the Fuhrman report and accompanying spreadsheet, initially received on June 23.
- Reviewing the Waller report, initially received on June 24.
- Obtaining and then reviewing the supporting documentation for the wastewater-related portion of the June 14 meeting of the City's Budget, Finance, and Taxation Committee.
- Preparing seven pages of detailed rebuttal points to the Fuhrman report, transmitted on June 24.
- Preparing updated economic benefit calculations to incorporate the costs in the Waller report, transmitted on June 24.
- Discussing my activities and the case status with you on June 25.
- Discussing my activities and the updated case status with you on July 1, then reviewing both of the Christ reports and the City's expert disclosures, plus the updated City budget for the Consent Order.
- Drafting a rebuttal expert report, including new economic benefit calculations based upon the detailed line items in the Waller report, then discussing my activities and the updated case status with you on July 3.

Please let me know if you require any additional information and/or a different format.

Sincerely,

Jonathan S. Shefftz
*d/b/a JShefftz Consulting*
Tax Identification No. 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

Thomas J. Christ, PE
660 Bluff View Drive
Belleair Bluffs, FL 33770
Tomchrist01@gmail.com
941 400 9340

**INVOICE**
No.    001
Date:   May 25, 2018

Bill To:

Suncoast Waterkeeper, Our Childrens' Earth Foundation, and Ecological Rights Foundation

Justin Bloom
Executive Director
Suncoast Waterkeeper
PO Box 1028
Sarasota, FL 34230
bloomesq1@gmail.com

| Description | | Amount |
|---|---|---|
| Delivery of **Expert Disclosure Report** Suncoast Waterkeeper et al. v. City of St Petersburg Case No.:8:16-cv-03319-JDW-AEP May 18, 2018 | | |
| Labor: 400 hours at $200/hour | | $80,000.00 |
| | **Amount due upon Receipt** | **$40,000.00** |
| | **Amount due upon Closure of Court Case or no later than 12 months of this invoice date** | **$40,000.00** |

Payable to Thomas J. Christ

Thomas J. Christ, PE                         **INVOICE**
660 Bluff View Drive                         No.    002
Belleair Bluffs, FL 33770                    Date:   July 13, 2018
Tomchrist01@gmail.com
941 400 9340

Bill To:

Suncoast Waterkeeper, Our Childrens' Earth Foundation, and Ecological Rights Foundation

Justin Bloom
Executive Director
Suncoast Waterkeeper
PO Box 1028
Sarasota, FL 34230
bloomesq1@gmail.com

| Description | | Amount |
|---|---|---|
| Rebuttal of Expert Report Meeting with City Engineers <br><br> Suncoast Waterkeeper et al. <br> v. <br> City of St Petersburg <br> Case No.:8:16-cv-03319-JDW-AEP <br> May 18, 2018 | | |
| Labor: 25 hours at $200/hour | | $5,000.00 |
| | **Amount due upon Receipt** | **$2,500.00** |
| | **Amount due upon Closure of Court Case or no later than 12 months of this invoice date** | **$2,500.00** |

Payable to Thomas J. Christ

Thomas J. Christ, PE
660 Bluff View Drive
Belleair Bluffs, FL 33770
Tomchrist01@gmail.com
941 400 9340

**INVOICE**
No.    003
Date:   October 18, 2018

Bill To:

Suncoast Waterkeeper, Our Childrens' Earth Foundation, and Ecological Rights Foundation

Justin Bloom
Executive Director
Suncoast Waterkeeper
PO Box 1028
Sarasota, FL 34230
bloomesq1@gmail.com

| Description | | Amount |
|---|---|---|
| October 2018 review of the Review of *WWOMP Wet Weather Overflow Mitigation Plan Phase II, August 31, 2018*<br><br>Suncoast Waterkeeper et al.<br>v.<br>City of St Petersburg<br>Case No.:8:16-cv-03319-JDW-AEP<br>May 18, 2018 | | |
| Labor: 5 hours at $200/hour | | $1,000.00 |
| | **Amount due upon Receipt** | **$500.00** |
| | **Amount due upon Closure of Court Case or no later than 12 months of this invoice date** | **$500.00** |

Payable to Thomas J. Christ