UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

| | |
|---|---|
| SUNCOAST WATERKEEPER, OUR CHILDREN'S EARTH FOUNDATION, and ECOLOGICAL RIGHTS FOUNDATION, <br><br> Plaintiffs, <br><br> v. <br><br> CITY OF ST. PETERSBURG, <br><br> Defendant. | Case No: 8:16-cv-03319-JDW-AEP |

**DECLARATION OF MOLLY COYNE IN SUPPORT OF
PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS**

I, Molly Coyne, hereby declare under penalty of law that the following facts are true and correct:

1.      I am an attorney licensed to practice law in the State of California. I make this declaration based upon my personal knowledge, unless otherwise stated, and I am competent to testify to the matters set forth herein. I make this Declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs.

**Molly Coyne Biographical Information**

2.      I received my Juris Doctorate from the University of California, Berkeley School of Law (Boalt Hall) in May 2016. I also hold a B.A. in International Relations and Global Environmental Policy from Brown University (2009). I passed the July 2016 California Bar Exam and was sworn in as a member of the California Bar in December 2016. In law school, I served as a legal intern with the Natural Resources Defense

Council, a large environmental nonprofit organization, in its San Francisco office (Summer 2015).  I also served as a Law Clerk with the San Francisco Human Rights Commission in Summer 2014. From August 2016 through the present, I have worked for Environmental Advocates and Ecology Law Center, representing environmental organizations and individuals seeking to advance environmental protection under federal and state environmental laws.

3.      In my work with Environmental Advocates and Ecology Law Center, I have represented non-profit environmental organizations seeking to advance environmental protection through the citizen suit provisions of the Clean Water Act, the Endangered Species Act, and other environmental statutes. *Wishtoyo Foundation/Ventura Coastkeeper v. United Water Conservation District*, No. 2:16-03869 (C.D. Cal.); *Suncoast Waterkeeper v. City of Gulfport*, No. 8:17-00035 (M.D. Fla.), and the instant case *Suncoast Waterkeeper v. City of St. Petersburg*, No. 8:16-03319 (M.D. Fla.).  I have also represented non-profit environmental organizations in actions brought against federal agencies under the Clean Air Act and the Administrative Procedure Act challenging agency actions or inaction. *Our Children's Earth Foundation v. Wheeler*, No. 18-04765 (N.D. Cal).  I have also represented non-profit environmental organizations seeking to advance environmental protection through judicial litigation under the Freedom of Information Act. *Ecological Rights Foundation v. United States Environmental Protection Agency*, No. 4:18-cv-00394-DMR (N.D. Cal).

**Tasks Performed and Hours Incurred in this Case**

4.      I worked at the direction of Mr. Sproul, Mr. Evenson, and Ms. Schmidt on discrete assignments during all Phases of this case except Phase V (Settlement).  My

2

work included assisting in researching and drafting the notice letter that began this case; drafting public records act requests; extensive review of all documents obtained in public records act requests and from the Defendant; document management of all productions through Phase II; acting as lead brief writer on substantive and discovery motions in Phase II; assisting in drafting all discovery and all briefs for substantive motions filed in this case; conducting legal and factual research, including researching Florida Department of Environmental Protection consent orders; creating and maintaining the main table of SSOs attached to the Complaint and Plaintiffs' interrogatory responses served in April 2018; supporting expert witness document need; meet and confer communications with defense counsel; preparing discovery motions and responses; assisting with and preparing for depositions of witnesses; and assisting with preparation of attorneys' fees and costs for review by the defense and the Court.  I reduced travel costs by lodging with friends or family without customary per diem.

5.     My work is described in detail in my time records attached to this declaration as Exh. 1.  I billed a total of 1315.17 hours to this case.  My time has been cut by 232.22 hours in an exercise of billing judgment.  The 1082.95 hours remaining after the reduction for billing judgment include 987.07 attorney hours and 95.88 paralegal hours, as described in Exh. 1, which is a true and correct copy of time records that I personally and contemporaneously have kept using computerized billing software documenting the hours I have worked on this case for which I am seeking to recover an attorney's fee award.

6.     True and correct copies of my receipts for costs incurred in relation to this case are attached as Exh. 2 to Att. 1 (Declaration of Christopher Sproul) in support of the

3

Plaintiffs' Motion for "Cost of Litigation."

**Research Regarding Rates**

      7.      At the direction of Ms. Schmidt, I performed research to determine the applicable market rates for the Middle District of Florida for attorneys of comparable experience for complex litigation.  In addition, I reviewed fee award decisions in non-complex litigation, as well as fee award decisions by the Judge and Magistrate assigned to this case.  The cases I found are listed on the below chart.  Whenever the case decisions referred to below did not readily indicate the identity of the attorneys involved or their years of experience, I discerned this information by a combination of retrieving the attorneys' declarations submitted in the cases in support of the request for attorneys' fees, retrieving the year these attorneys were admitted into practice on the Florida Bar website, and/or retrieving this information on the attorneys' own websites.  Attached as Exh. 2 to this declaration are the following documents supporting fee decisions referenced on the table that are not readily available through Lexis Nexis or Westlaw:

- Attached is a true and correct copy of *Primerica Life Insurance v. Lima et. al*, Case No. 8:18-cv-1756-T-33AEP (M.D. Fla. Aug. 28, 2018).  Information from this order appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."  I have highlighted the relevant portion of the order.

- Attached is a true and correct copy of Amy S. Rubin's affidavit from a motion for attorneys' fees and costs relied upon in *Primerica Life Insurance v. Lima et. al*, Case No. 8:18-cv-1756-T-33AEP (M.D. Fla. Aug. 28, 2018).  Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of

4

Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."

I have highlighted the relevant portion of the affidavit.

- Attached is a true and correct copy of Wayne B. Mason's affidavit from a motion for final judgment and injunctive relief relied upon in *Tampa Bay Water v. HDR Eng'g, Inc.*, No. 8:08-CV-2446-T-27TBM, 2011 WL 3664559 (M.D. Fla. Aug. 19, 2011), aff'd, 731 F.3d 1171 (11th Cir. 2013).  Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."  I have highlighted the relevant portion of the affidavit.

- Attached is a true and correct copy of Richard E. Fee's declaration from a motion for attorney's fees relied upon in *LHF Prods., Inc. v. O'connor*, No. 8:16-CV-2170-T-27AEP, 2017 WL 393613 (M.D. Fla. Jan. 27, 2017). Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation." I have highlighted the relevant portion of the declaration.

- Attached is a true and correct copy of Matthew Farmer's affidavit from a motion for attorneys' fees and costs relied upon in *Everett v. City of St. Petersburg*, No. 8:14-CV-2508-T-36AEP, 2017 WL 9398656 (M.D. Fla. Feb. 9, 2017). Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."  I have highlighted the relevant portion of the affidavit.

- Attached is a true and correct copy of James A. Wardell's affidavit from a motion for attorneys' fees and costs relied upon in *Everett v. City of St.*

5

*Petersburg*, No. 8:14-CV-2508-T-36AEP, 2017 WL 9398656 (M.D. Fla. Feb. 9, 2017).  Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."  I have highlighted the relevant portion of the affidavit.

- Attached is a true and correct copy of J. Todd Timmerman's declaration from a motion for attorneys' fees relied upon in *Yellow Pages Photos, Inc. v. Ziplocal, LP*, No. 8:12-CV-755-T-26EAJ, 2016 WL 8931308 (M.D. Fla. Mar. 24, 2016) , rev'd, 846 F.3d 1159 (11th Cir. 2017).  Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."  I have highlighted the relevant portion of the declaration.

- Attached is a true and correct copy of J. Todd Timmerman's affidavit from a motion for attorneys' fees relied upon in *Yellow Pages Photos, Inc. v. Ziplocal, LP*, No. 8:12-CV-755-T-26-EAJ, 2017 WL 3393569 (M.D. Fla. Aug. 8, 2017).  Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."  I have highlighted the relevant portion of the affidavit.

- Attached is a true and correct copy of *Reyes v. Installations by Dino, LLC*, Case No.: 8:13-cv-00249-EAK-EAJ (M.D. Fla. Feb. 18, 2014). Information from this case appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."

- Attached is a true and correct copy of Luis A. Cabassa's declaration from a motion for attorneys' fees and costs relied upon in *Reyes v. Installations by*

*Dino, LLC*, Case No.: 8:13-cv-00249-EAK-EAJ (M.D. Fla. Feb. 18, 2014). Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation." I have highlighted the relevant portions of the affidavit.

- Attached is a true and correct copy of Exh. 1 to Michael P. Kohler's affidavit from a motion for attorneys' fees relied upon in *Griffin v. Publix Super Markets, Inc.*, No. 8:16-CV-01243-T-27AEP, 2017 WL 833043, (M.D. Fla. Mar. 2, 2017). Information from this affidavit appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation." I have highlighted the relevant portion of the affidavit.

- Attached is a true and correct copy of *Hyperponic, LLC v. Carroll*, Case No. 8:18-cv-1992-T-30AAS (M.D. Fla. Mar. 06, 2019). Information from this case appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation."

- Attached is a true and correct copy of *Santarlas v. Steube*, No. 8:15-cv-1311-T-27AAS (M.D. Fla. Jan. 3, 2017). Information from this case appears in ¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the Plaintiffs' Motion for "Cost of Litigation." I have highlighted the relevant portions of the order.

- Attached is a true and correct copy of Geoffrey E. Parmer's affidavit from a motion for attorneys' fees relied upon in *Santarlas v. Steube*, No. 8:15-cv-1311-T-27AAS (M.D. Fla. Jan. 3, 2017). Information from this case appears in¶ 68 to Att. 2 (Declaration of Kathryn Schmidt) in support of the

7

Plaintiffs' Motion for "Cost of Litigation."  I have highlighted the relevant portions of the affidavit.

**<u>My Hourly Rate for Attorney Work</u>**

8.    In consultation with Ms. Schmidt, I have set my rate at $295 per hour as an appropriate 2018 rate to claim in the Middle District of Florida.  This rate is commensurate with rates found reasonable in Middle District of Florida attorneys fee award decisions for attorneys with my level of experience working on cases involving complex civil litigation.  In setting my hourly rate, Ms. Schmidt and I have reviewed recent attorney awards in cases involving complex litigation in the U.S. District Court for the Middle District of Florida, which are described in detail in the concurrently filed Declaration of Kathryn Schmidt in Support of Motion for Attorneys' Fees and Costs.  My $295 per hour rate is within the range of rates awarded to several lawyers with comparable experience in recent cases.  Accordingly, in my and Ms. Schmidt's opinion, this is a reasonable market-based rate for my work in this case.

I declare, under penalty of perjury, that the foregoing is true and correct. Executed on March 29, 2019, San Francisco, CA.

By: /s/ Molly Coyne
      Molly Coyne

California Bar No. 312914

8

Exhibit 1

to the

Declaration of Molly Coyne

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs

Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 09/22/16 | Coyne, Molly | Review notice letter templates and St. Petersburg SSO tables | 0.53 | 0.00 | $ 295 | 0.53 | $ 150 | $ 79.50 |
| 09/23/16 | Coyne, Molly | Call with F. Evenson and C. Sproul re drafting notice letter | 0.83 | 0.00 | $ 295 | 0.83 | $ 150 | $ 124.50 |
| 09/23/16 | Coyne, Molly | Draft citizen suit notice letter to St. Petersburg | 3.77 | 0.00 | $ 295 | 3.77 | $ 150 | $ 565.50 |
| 09/23/16 | Coyne, Molly | Research St. Petersburg WRF permits and consent decrees | 1.08 | 0.00 | $ 295 | 1.08 | $ 150 | $ 162.00 |
| 09/27/16 | Coyne, Molly | Revise citizen suit notice letter to St. Petersburg | 0.83 | 0.00 | $ 295 | 0.83 | $ 150 | $ 124.50 |
| 09/27/16 | Coyne, Molly | Draft St. Petersburg citizen suit notice letter | 1.37 | 0.00 | $ 295 | 1.37 | $ 150 | $ 205.50 |
| 09/27/16 | Coyne, Molly | Research St. Petersburg WRF permits and consent decrees | 3.25 | 0.00 | $ 295 | 3.25 | $ 150 | $ 487.50 |
| 09/28/16 | Coyne, Molly | Call with C. Sproul re drafting notice letter | 0.18 | 0.00 | $ 295 | 0.18 | $ 150 | $ 27.00 |
| 09/28/16 | Coyne, Molly | phone call with C. Sproul re citizen suit notice letter | 0.17 | 0.00 | $ 295 | 0.17 | $ 150 | $ 25.50 |
| 09/29/16 | Coyne, Molly | Draft sunshine request to St. Petersburg re sewage management | 1.68 | 0.00 | $ 295 | 1.68 | $ 150 | $ 252.00 |
| 10/04/16 | Coyne, Molly | check status of certified mailings of citizen suit notice letter(para) | 0.55 | 0.00 | $ 295 | 0.55 | $ 150 | $ 82.50 |
| 10/06/16 | Coyne, Molly | Call with Jodene Isaacs re creating precipitation tables | 0.28 | 0.00 | $ 295 | 0.28 | $ 150 | $ 42.00 |
| 10/06/16 | Coyne, Molly | Create precipitation tables from online rainfall data | 1.82 | 0.00 | $ 295 | 1.82 | $ 150 | $ 273.00 |
| 10/06/16 | Coyne, Molly | Draft sunshine request to St. Petersburg re force mains/sewer system | 1.47 | 0.00 | $ 295 | 1.47 | $ 150 | $ 220.50 |
| 10/18/16 | Coyne, Molly | Call. Call with Chris Sproul re guidance on evaluation of documents obtained by sunshine law requests and available online to evaluate Clean water Act sewage disharge violations by St. Petersburg satellites and drafting of additional sunshine law request to St. Petersburg satellites to further develop evidence concerning violations | 0.17 | 0.00 | $ 295 | 0.17 | $ 150 | $ 25.50 |
| 10/20/16 | Coyne, Molly | Call with Chris Sproul. Call with Chris Sproul re research into sewage spills and consent orders in St. Petersburg satellite cities | 0.17 | 0.00 | $ 295 | 0.17 | $ 150 | $ 25.50 |
| 10/28/16 | Coyne, Molly | Revise proposed consent decree to St. Petersburg | 0.52 | 0.00 | $ 295 | 0.52 | $ 150 | $ 78.00 |
| 10/28/16 | Coyne, Molly | Revise proposed consent decree to St. Petersburg | 0.75 | 0.00 | $ 295 | 0.75 | $ 150 | $ 112.50 |
| 10/28/16 | Coyne, Molly | Update SSO tables and prepare exhibits to notice letter | 3.10 | 0.00 | $ 295 | 3.10 | $ 150 | $ 465.00 |
| 10/29/16 | Coyne, Molly | Research 2014 Capacity and Feasibility Study | 0.52 | 0.00 | $ 295 | 0.52 | $ 150 | $ 78.00 |
| 10/29/16 | Coyne, Molly | Revise proposed consent decree to St. Petersburg | 2.70 | 0.00 | $ 295 | 2.70 | $ 150 | $ 405.00 |
| 11/01/16 | Coyne, Molly | Draft email re Wet Weather Mitigation Program Draft email to Chris Sproul, Yair Chaver, Fred Evenson re results of research into sewer systems in the St. Petersburg area | 0.42 | 0.00 | $ 295 | 0.42 | $ 150 | $ 63.00 |
| 11/11/16 | Coyne, Molly | Draft email to Chris Sproul, Yair Chaver re sunshine request template | 0.25 | 0.00 | $ 295 | 0.25 | $ 150 | $ 37.50 |
| 11/15/16 | Coyne, Molly | Draft complaint | 0.28 | 0.00 | $ 295 | 0.28 | $ 150 | $ 42.00 |
| 11/15/16 | Coyne, Molly | Draft complaint | 0.72 | 0.00 | $ 295 | 0.72 | $ 150 | $ 108.00 |

Exhibit 1 - Page 1

Exhibit 1 - Page 2

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ | 305,567.65 |
| 11/15/16 | Coyne, Molly | Draft complaint | 1.05 | 0.00 | $ 295 | 1.05 | $ | 150 | $ 157.50 |
| 11/15/16 | Coyne, Molly | Draft complaint | 1.88 | 0.00 | $ 295 | 1.88 | $ | 150 | $ 282.00 |
| 11/15/16 | Coyne, Molly | Draft email to Chris Sproul/Fred Evenson re St. Petersburg Complaint | 0.15 | 0.00 | $ 295 | 0.15 | $ | 150 | $ 22.50 |
| 11/15/16 | Coyne, Molly | Research impaired waters list and identify related spills | 0.75 | 0.00 | $ 295 | 0.75 | $ | 150 | $ 112.50 |
| 11/15/16 | Coyne, Molly | Research inflation adjustment of EPA penalties for complaint drafting | 0.62 | 0.00 | $ 295 | 0.62 | $ | 150 | $ 93.00 |
| 11/16/16 | Coyne, Molly | Call with Chris Sproul re complaint and MS4 permit language | 0.15 | 0.00 | $ 295 | 0.15 | $ | 150 | $ 22.50 |
| 11/16/16 | Coyne, Molly | Draft complaint | 1.83 | 0.00 | $ 295 | 1.83 | $ | 150 | $ 274.50 |
| 11/16/16 | Coyne, Molly | Draft email to Chris Sproul/Fred Evenson re St. Petersburg Complaint | 0.13 | 0.00 | $ 295 | 0.13 | $ | 150 | $ 19.50 |
| 11/16/16 | Coyne, Molly | Review municipal storm sewer permits for complaint drafting | 0.75 | 0.00 | $ 295 | 0.75 | $ | 150 | $ 112.50 |
| 11/17/16 | Coyne, Molly | Draft civil cover sheet | 0.75 | 0.00 | $ 295 | 0.75 | $ | 150 | $ 112.50 |
| 11/17/16 | Coyne, Molly | Draft email to Chris Sproul, Justin Bloom, Fred Evenson re cover sheet | 0.25 | 0.00 | $ 295 | 0.25 | $ | 150 | $ 37.50 |
| 11/22/16 | Coyne, Molly | Draft summons and civil cover sheet | 0.93 | 0.00 | $ 295 | 0.93 | $ | 150 | $ 139.50 |
| 11/23/16 | Coyne, Molly | Draft email to Chris Sproul and Justin Bloom, format documents  Email re civil cover sheet and summons, format civil cover sheet and summons | 0.13 | 0.00 | $ 295 | 0.13 | $ | 150 | $ 19.50 |
| 11/23/16 | Coyne, Molly | format civil cover sheet and summons, draft email re same | 0.13 | 0.00 | $ 295 | 0.13 | $ | 150 | $ 19.50 |
| 11/27/16 | Coyne, Molly | Compile technical documents to share with Tom Christ | 1.35 | 0.00 | $ 295 | 1.35 | $ | 150 | $ 202.50 |
| 11/27/16 | Coyne, Molly | Draft email to team re technical documents to share with Tom Christ | 0.12 | 0.00 | $ 295 | 0.12 | $ | 150 | $ 18.00 |
| 11/27/16 | Coyne, Molly | identify, organize, label technical documents to share with Tom Christ | 0.92 | 0.00 | $ 295 | 0.92 | $ | 150 | $ 138.00 |
| 12/01/16 | Coyne, Molly | Call with Chris Sproul, Fred Evenson re filing complaint, CWA defenses | 0.25 | 0.00 | $ 295 | 0.25 | $ | 150 | $ 37.50 |
| 12/05/16 | Coyne, Molly | Call with Chris Sproul to discuss complaint revisions | 0.13 | 0.00 | $ 295 | 0.13 | $ | 150 | $ 19.50 |
| 12/05/16 | Coyne, Molly | Call with Chris Sproul to discuss complaint revisions (2) | 0.20 | 0.00 | $ 295 | 0.20 | $ | 150 | $ 30.00 |
| 12/05/16 | Coyne, Molly | Draft email to Chris Sproul re amended complaint | 0.20 | 0.00 | $ 295 | 0.20 | $ | 150 | $ 30.00 |
| 12/05/16 | Coyne, Molly | Revise complaint per judge's order | 1.78 | 0.00 | $ 295 | 1.78 | $ | 150 | $ 267.00 |
| 12/06/16 | Coyne, Molly | Research rules and caselaw on settlement conf. and UPL in FL | 1.82 | 0.00 | $ 295 | 1.82 | $ | 150 | $ 273.00 |
| 12/07/16 | Coyne, Molly | Review emails re amended complaint | 0.13 | 0.00 | $ 295 | 0.13 | $ | 150 | $ 19.50 |
| 12/15/16 | Coyne, Molly | read and respond to emails re discovery plan | 0.68 | 0.68 | $ 295 | 0.00 | $ | 150 | $ 200.60 |
| 12/18/16 | Coyne, Molly | Review, respond to email re case management plan | 0.70 | 0.70 | $ 295 | 0.00 | $ | 150 | $ 206.50 |
| 12/19/16 | Coyne, Molly | Review and respond to Chris Sproul's voicemail re amending complaint | 0.08 | 0.08 | $ 295 | 0.00 | $ | 150 | $ 23.60 |
| 12/20/16 | Coyne, Molly | Call with Chris Sproul re amending complaint, drafting motion to amend | 0.22 | 0.22 | $ 295 | 0.00 | $ | 150 | $ 64.90 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 3

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 12/20/16 | Coyne, Molly | Draft motion to amend complaint | 2.35 | 2.35 | $ 295 | 0.00 | $ 150 | $ 693.25 |
| 12/20/16 | Coyne, Molly | Review and respond to emails re adding Gulfport to complaint | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/21/16 | Coyne, Molly | Call w/ Chris Sproul re case mgmt conference, discovery deadlines | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 12/21/16 | Coyne, Molly | Draft case mgmt report, calendar dates for trial, discovery deadlines | 1.25 | 1.25 | $ 295 | 0.00 | $ 150 | $ 368.75 |
| 12/21/16 | Coyne, Molly | Review and respond to emails related to case mgmt conference | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 12/21/16 | Coyne, Molly | Review Rutter guide sections on adding new defendants to complaint | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 12/22/16 | Coyne, Molly | Research, draft memo section re Fl. Rule Jud. Admin. 2.510 | 1.08 | 1.08 | $ 295 | 0.00 | $ 150 | $ 318.60 |
| 12/22/16 | Coyne, Molly | Research, draft section of memo re "temporary" admission in FL | 1.35 | 1.35 | $ 295 | 0.00 | $ 150 | $ 398.25 |
| 12/28/16 | Coyne, Molly | Draft case mgmt report, email Chris Sproul re case mgmt report | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 12/28/16 | Coyne, Molly | Draft second amended complaint, add Gulfport as party | 1.12 | 1.12 | $ 295 | 0.00 | $ 150 | $ 330.40 |
| 12/29/16 | Coyne, Molly | Review and respond to emails re 2nd amended complaint | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/29/16 | Coyne, Molly | Draft second amended complaint, add Gulfport as party | 6.92 | 6.92 | $ 295 | 0.00 | $ 150 | $ 2,041.40 |
| 12/29/16 | Coyne, Molly | respond to C Sproul, J Bloom emails re motion for leave to amend | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 12/29/16 | Coyne, Molly | Review and respond to emails re defense motion to dismiss | 0.80 | 0.80 | $ 295 | 0.00 | $ 150 | $ 236.00 |
| 12/30/16 | Coyne, Molly | Draft 2nd amended complaint to add Gulfport | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 12/30/16 | Coyne, Molly | Draft email to Chris Sproul re 2nd amended complaint | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 12/30/16 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.93 | 0.93 | $ 295 | 0.00 | $ 150 | $ 274.35 |
| 12/30/16 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.57 | 1.57 | $ 295 | 0.00 | $ 150 | $ 463.15 |
| 12/30/16 | Coyne, Molly | Review and respond to emails re draft amended complaint | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 12/30/16 | Coyne, Molly | Review templates for drafting opposition brief to defendant's MTD | 1.13 | 1.13 | $ 295 | 0.00 | $ 150 | $ 333.35 |
| 01/02/17 | Coyne, Molly | Call with Chris Sproul re motion to amend, opposition brief | 0.27 | 0.27 | $ 295 | 0.00 | $ 150 | $ 79.65 |
| 01/02/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 01/02/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 3.30 | 3.30 | $ 295 | 0.00 | $ 150 | $ 973.50 |
| 01/03/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 01/03/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.67 | 0.67 | $ 295 | 0.00 | $ 150 | $ 197.65 |
| 01/03/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.50 | 1.50 | $ 295 | 0.00 | $ 150 | $ 442.50 |
| 01/03/17 | Coyne, Molly | Research 11th circuit caselaw on 12(b)(6) and Twombly | 1.50 | 1.50 | $ 295 | 0.00 | $ 150 | $ 442.50 |
| 01/04/17 | Coyne, Molly | Call with chris sproul re drafting RFPs and RFAs | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 01/04/17 | Coyne, Molly | Draft email to Chris Sproul re opposition brief | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/04/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 01/04/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.58 | 1.58 | $ 295 | 0.00 | $ 150 | $ 466.10 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 01/04/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 2.05 | 2.05 | $ 295 | 0.00 | $ 150 | $ 604.75 |
| 01/05/17 | Coyne, Molly | Call with Chris Sproul re drafting interrogatories | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 01/05/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.95 | 1.95 | $ 295 | 0.00 | $ 150 | $ 575.25 |
| 01/05/17 | Coyne, Molly | Draft requests for production | 2.97 | 2.97 | $ 295 | 0.00 | $ 150 | $ 876.15 |
| 01/05/17 | Coyne, Molly | Review emails re standing witness declarations | 0.07 | 0.07 | $ 295 | 0.00 | $ 150 | $ 20.65 |
| 01/06/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 3.17 | 3.17 | $ 295 | 0.00 | $ 150 | $ 935.15 |
| 01/06/17 | Coyne, Molly | Review, respond to C Sproul email re motion for summary judgment | 0.07 | 0.07 | $ 295 | 0.00 | $ 150 | $ 20.65 |
| 01/07/17 | Coyne, Molly | Draft email to chris sproul re opposition brief | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 01/07/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 1.32 | 1.32 | $ 295 | 0.00 | $ 150 | $ 389.40 |
| 01/08/17 | Coyne, Molly | Draft requests for production | 0.73 | 0.73 | $ 295 | 0.00 | $ 150 | $ 215.35 |
| 01/08/17 | Coyne, Molly | Review and respond to email re standing declaration | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 01/09/17 | Coyne, Molly | Review and respond to Chris sproul email re opposition brief | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/09/17 | Coyne, Molly | Call with C. Sproul re opposition brief, 2nd amended complaint | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/09/17 | Coyne, Molly | Draft 2nd amended complaint. | 1.20 | 1.20 | $ 295 | 0.00 | $ 150 | $ 354.00 |
| 01/09/17 | Coyne, Molly | Draft email to C. Sproul re 2nd amended complaint | 0.18 | 0.18 | $ 295 | 0.00 | $ 150 | $ 53.10 |
| 01/09/17 | Coyne, Molly | Draft email to CHris Sproul re 2nd amended complaint | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 01/09/17 | Coyne, Molly | Draft email to Danielle Rathje re motion for leave to amend | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 01/09/17 | Coyne, Molly | Draft requests for production | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 01/09/17 | Coyne, Molly | Draft requests for production | 1.50 | 1.50 | $ 295 | 0.00 | $ 150 | $ 442.50 |
| 01/09/17 | Coyne, Molly | Draft response to motion to dismiss | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 01/09/17 | Coyne, Molly | Review and respond to emails re press clippings for declaration | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 01/09/17 | Coyne, Molly | Review and respond to emails re proposed order, opposition brief | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 01/09/17 | Coyne, Molly | Review press clippings of sewage spills for declaration | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 01/09/17 | Coyne, Molly | Revise opposition brief | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 01/10/17 | Coyne, Molly | Draft email to team re opposition brief | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 01/10/17 | Coyne, Molly | Draft opposition brief to motion to dismiss | 2.48 | 2.48 | $ 295 | 0.00 | $ 150 | $ 731.60 |
| 01/10/17 | Coyne, Molly | Draft response to motion to dismiss | 3.20 | 3.20 | $ 295 | 0.00 | $ 150 | $ 944.00 |
| 01/10/17 | Coyne, Molly | Review and respond to emails re standing declarations | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/10/17 | Coyne, Molly | Review, respond to cocounsel emails re 2nd amended complaint | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 01/11/17 | Coyne, Molly | Draft email to C. Sproul, team re opposition brief revisions | 0.07 | 0.07 | $ 295 | 0.00 | $ 150 | $ 20.65 |
| 01/11/17 | Coyne, Molly | Review and respond to emails re opposition brief | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 01/12/17 | Coyne, Molly | Draft requests for admission | 0.55 | 0.55 | $ 295 | 0.00 | $ 150 | $ 162.25 |
| 01/12/17 | Coyne, Molly | Draft requests for admission | 1.20 | 1.20 | $ 295 | 0.00 | $ 150 | $ 354.00 |
| 01/12/17 | Coyne, Molly | Draft requests for admission | 2.10 | 2.10 | $ 295 | 0.00 | $ 150 | $ 619.50 |

Exhibit 1 - Page 4

Case 8:16-cv-03319-AEP Suncoast Waterkeeper et al. v. City of St. Petersburg Document 211-10 Filed 04/03/19 Page 14 of 97 PageID 5515

Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 – Page 5

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 01/12/17 | Coyne, Molly | Revise requests for production | 0.82 | 0.82 | $ 295 | 0.00 | $ 150 | $ 241.90 |
| 01/13/17 | Coyne, Molly | Draft email to Chris Sproul re requests for admission | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 01/13/17 | Coyne, Molly | Draft interrogatories | 0.72 | 0.72 | $ 295 | 0.00 | $ 150 | $ 212.40 |
| 01/13/17 | Coyne, Molly | Draft interrogatories | 0.90 | 0.90 | $ 295 | 0.00 | $ 150 | $ 265.50 |
| 01/13/17 | Coyne, Molly | Draft requests for admission | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 01/14/17 | Coyne, Molly | Draft interrogatories | 0.63 | 0.63 | $ 295 | 0.00 | $ 150 | $ 185.85 |
| 01/16/17 | Coyne, Molly | Draft email to C. Sproul re updated spill table information | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 01/16/17 | Coyne, Molly | Draft email to C. Sproul, team re revised interrogatories | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 01/16/17 | Coyne, Molly | Draft email to Justin Bloom re spill table | 0.08 | 0.00 | $ 295 | 0.08 | $ 150 | $ 12.00 |
| 01/16/17 | Coyne, Molly | draft email to team re revised interrogatories and spill table | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 01/16/17 | Coyne, Molly | Revise interrogatories | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 01/16/17 | Coyne, Molly | Revise requests for admission | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 01/16/17 | Coyne, Molly | Update spill table exhibit from online Oculus information | 1.18 | 1.18 | $ 295 | 0.00 | $ 150 | $ 348.10 |
| 01/17/17 | Coyne, Molly | Draft email to C. Sproul re Tierra Verde | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 01/17/17 | Coyne, Molly | Draft email to C. Sproul, F. Evenson, J. Bloom re bond disclosure doc. | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 01/17/17 | Coyne, Molly | Review agreement between St. Petersburg and Tierra Verde re sewage | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 01/17/17 | Coyne, Molly | Call with C. Sproul re drafting supplemental RFPs | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 01/17/17 | Coyne, Molly | Draft supplemental requests for production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/17/17 | Coyne, Molly | Review, respond to C Sproul email re sunshine requests, research same | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 01/18/17 | Coyne, Molly | Draft 2nd set of requests for production | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 01/18/17 | Coyne, Molly | Draft 2nd set of requests for production | 1.05 | 1.05 | $ 295 | 0.00 | $ 150 | $ 309.75 |
| 01/18/17 | Coyne, Molly | Draft email to Chris Sproul, team re NW plant overflows | 0.18 | 0.18 | $ 295 | 0.00 | $ 150 | $ 53.10 |
| 01/18/17 | Coyne, Molly | Draft subpoenas to satellite cities | 1.68 | 1.68 | $ 295 | 0.00 | $ 150 | $ 495.60 |
| 01/18/17 | Coyne, Molly | proofread opposition brief to defendant's motion to dismiss | 0.43 | 0.43 | $ 295 | 0.00 | $ 150 | $ 126.85 |
| 01/18/17 | Coyne, Molly | Review and respond to C. Sproul email re St. Pete total actual flows | 0.35 | 0.35 | $ 295 | 0.00 | $ 150 | $ 103.25 |
| 01/18/17 | Coyne, Molly | Review and respond to emails re 3rd party subpoenas | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 01/18/17 | Coyne, Molly | Review and respond to Justin Bloom's email re sunshine requests | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 01/18/17 | Coyne, Molly | Review Justin Bloom email re consent decrees | 0.05 | 0.05 | $ 295 | 0.00 | $ 150 | $ 14.75 |
| 01/19/17 | Coyne, Molly | Draft 2nd set of requests for production | 1.27 | 1.27 | $ 295 | 0.00 | $ 150 | $ 374.65 |
| 01/19/17 | Coyne, Molly | Draft email to team re 2nd set of RFPs | 0.05 | 0.05 | $ 295 | 0.00 | $ 150 | $ 14.75 |
| 01/19/17 | Coyne, Molly | Revise sunshine requests to satellite cities | 1.13 | 1.13 | $ 295 | 0.00 | $ 150 | $ 333.35 |
| 01/24/17 | Coyne, Molly | Draft email to J.Bloom, C. Sproul, F. Evenson re sunshine requests | 0.07 | 0.07 | $ 295 | 0.00 | $ 150 | $ 20.65 |
| 01/24/17 | Coyne, Molly | Review and respond to emails re Karyna Rosario's sampling data | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |

Exhibit 1 - Page 6

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 01/24/17 | Coyne, Molly | Review and respond to emails re revised requests for production | 0.05 | 0.05 | $ 295 | 0.00 | $ 150 | $ 14.75 |
| 01/25/17 | Coyne, Molly | Draft email to Chris Sproul, J. Bloom re 2nd set of RFPs | 0.05 | 0.05 | $ 295 | 0.00 | $ 150 | $ 14.75 |
| 01/25/17 | Coyne, Molly | Draft email to Chris Sproul, J. Bloom re subpoenas to satellites | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/25/17 | Coyne, Molly | Draft email to J. Bloom re followups to sunshine requests | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/25/17 | Coyne, Molly | Draft followup letters to sunshine requests | 0.73 | 0.73 | $ 295 | 0.00 | $ 150 | $ 215.35 |
| 01/25/17 | Coyne, Molly | Draft second set of RFPs | 1.25 | 1.25 | $ 295 | 0.00 | $ 150 | $ 368.75 |
| 01/25/17 | Coyne, Molly | Draft subpoenas to satellite cities | 0.58 | 0.58 | $ 295 | 0.00 | $ 150 | $ 171.10 |
| 01/26/17 | Coyne, Molly | Review and respond to Chris Sproul email re case managment calendar | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/26/17 | Coyne, Molly | Review Chris Sproul email re outcome of motion to dismiss | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/28/17 | Coyne, Molly | Review and respond to J. Bloom email re Pinellas Park and Bear Creek | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 02/01/17 | Coyne, Molly | Draft proof chart | 0.63 | 0.63 | $ 295 | 0.00 | $ 150 | $ 185.85 |
| 02/01/17 | Coyne, Molly | Draft proof chart | 0.78 | 0.78 | $ 295 | 0.00 | $ 150 | $ 230.10 |
| 02/01/17 | Coyne, Molly | Email Chris Hudak re proof chart | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 02/02/17 | Coyne, Molly | Draft email to J. Bloom, C. Sproul re calendaring dates from order | 0.15 | 0.15 | $ 295 | 0.00 | $ 150 | $ 44.25 |
| 02/02/17 | Coyne, Molly | Draft email to team re proof chart, evidence key | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 02/02/17 | Coyne, Molly | Draft proof chart | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 02/02/17 | Coyne, Molly | Review documents for proof chart | 2.63 | 2.63 | $ 295 | 0.00 | $ 150 | $ 775.85 |
| 02/02/17 | Coyne, Molly | Review FDEP investigation report | 0.47 | 0.47 | $ 295 | 0.00 | $ 150 | $ 138.65 |
| 02/06/17 | Coyne, Molly | Legal research on standing witness organizational membership | 1.10 | 1.10 | $ 295 | 0.00 | $ 150 | $ 324.50 |
| 02/06/17 | Coyne, Molly | Review 2nd motion to dismiss for lack of standing | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/07/17 | Coyne, Molly | Draft email to C. Sproul re summary judgment questions | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/08/17 | Coyne, Molly | Legal research for MTD opposition on standing, injury in fact | 2.80 | 2.80 | $ 295 | 0.00 | $ 150 | $ 826.00 |
| 02/09/17 | Coyne, Molly | 11th circuit research on hearsay/effect on listener for MTD opposition | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 02/09/17 | Coyne, Molly | Draft email to J. Bloom re standing witness declaration for MTD | 0.07 | 0.07 | $ 295 | 0.00 | $ 150 | $ 20.65 |
| 02/09/17 | Coyne, Molly | Review emails from J. Bloom, A. Beaman re response to MTD | 0.07 | 0.07 | $ 295 | 0.00 | $ 150 | $ 20.65 |
| 02/14/17 | Coyne, Molly | Draft opposition brief to 2nd MTD | 2.68 | 2.68 | $ 295 | 0.00 | $ 150 | $ 790.60 |
| 02/14/17 | Coyne, Molly | Draft opposition to 2nd MTD | 1.43 | 1.43 | $ 295 | 0.00 | $ 150 | $ 421.85 |
| 02/14/17 | Coyne, Molly | Review and respond to C. Sproul voicemail re opposition to 2nd MTD | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 02/15/17 | Coyne, Molly | Call with J. Isaacs re evidence for MT quash Treasure Isl. subpoena | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 7

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 02/15/17 | Coyne, Molly | Draft email to C. Sproul re opposition brief to 2nd MTD | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/15/17 | Coyne, Molly | Draft fact statement for opposition to Treasure Island MT quash | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 02/15/17 | Coyne, Molly | Draft fact statement for opposition to Treasure Island MT quash | 2.57 | 2.57 | $ 295 | 0.00 | $ 150 | $ 758.15 |
| 02/15/17 | Coyne, Molly | Draft opposition brief to 2nd MTD | 1.45 | 1.45 | $ 295 | 0.00 | $ 150 | $ 427.75 |
| 02/15/17 | Coyne, Molly | Review, respond to J. Isaacs email re TI motion to quash subpoena | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 02/16/17 | Coyne, Molly | Review judge's order staying subpoenas | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 02/21/17 | Coyne, Molly | Review opposition to motion to consolidate | 0.05 | 0.05 | $ 295 | 0.00 | $ 150 | $ 14.75 |
| 02/22/17 | Coyne, Molly | Research comparing consent order to complaint exhibits | 0.52 | 0.52 | $ 295 | 0.00 | $ 150 | $ 153.40 |
| 02/24/17 | Coyne, Molly | Call with C. Sproul, J. Bloom, F. Evenson re opposition to MSJ | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 02/24/17 | Coyne, Molly | Draft email to team re tasks division | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/24/17 | Coyne, Molly | Review discovery responses | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 02/25/17 | Coyne, Molly | Review and respond to C. Sproul email re discovery responses | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 02/26/17 | Coyne, Molly | Draft opposition brief to motion for summary judgment | 0.80 | 0.80 | $ 295 | 0.00 | $ 150 | $ 236.00 |
| 02/26/17 | Coyne, Molly | Research for opposition brief to motion for summary judgment | 3.47 | 3.47 | $ 295 | 0.00 | $ 150 | $ 1,023.65 |
| 02/27/17 | Coyne, Molly | Draft email to team re outline of opposition to MSJ | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 02/27/17 | Coyne, Molly | Draft opposition brief to motion for summary judgment | 5.25 | 5.25 | $ 295 | 0.00 | $ 150 | $ 1,548.75 |
| 02/27/17 | Coyne, Molly | Draft opposition to St. Petersburg's MSJ | 2.95 | 2.95 | $ 295 | 0.00 | $ 150 | $ 870.25 |
| 02/27/17 | Coyne, Molly | Review email from F. Evenson re FDEP research | 0.60 | 0.60 | $ 295 | 0.00 | $ 150 | $ 177.00 |
| 02/28/17 | Coyne, Molly | Research comparable state law standard for opposition to MSJ | 1.15 | 1.15 | $ 295 | 0.00 | $ 150 | $ 339.25 |
| 02/28/17 | Coyne, Molly | Research St. Pete past consent orders | 0.45 | 0.45 | $ 295 | 0.00 | $ 150 | $ 132.75 |
| 02/28/17 | Coyne, Molly | Review Mike Acosta memo on CWA 306g diligent prosecution bar | 0.72 | 0.72 | $ 295 | 0.00 | $ 150 | $ 212.40 |
| 02/28/17 | Coyne, Molly | Revise outline of opposition brief to MSJ | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 03/01/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 1.27 | 1.27 | $ 295 | 0.00 | $ 150 | $ 374.65 |
| 03/01/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 1.73 | 1.73 | $ 295 | 0.00 | $ 150 | $ 510.35 |
| 03/01/17 | Coyne, Molly | Review materials on diligent prosecution bar for MSJ | 3.37 | 3.37 | $ 295 | 0.00 | $ 150 | $ 994.15 |
| 03/02/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 4.67 | 4.67 | $ 295 | 0.00 | $ 150 | $ 1,377.65 |
| 03/02/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 5.77 | 5.77 | $ 295 | 0.00 | $ 150 | $ 1,702.15 |
| 03/03/17 | Coyne, Molly | Review discovery responses received from St. Pete | 0.62 | 0.62 | $ 295 | 0.00 | $ 150 | $ 182.90 |
| 03/06/17 | Coyne, Molly | Review and respond to Justin Bloom email re docs from sunshine rqst | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 03/08/17 | Coyne, Molly | Draft opposition to motion for summary judgment | 0.53 | 0.53 | $ 295 | 0.00 | $ 150 | $ 156.35 |
| 03/08/17 | Coyne, Molly | Revise exhibits to motion for summary judgment | 0.33 | 0.33 | $ 295 | 0.00 | $ 150 | $ 97.35 |
| 03/09/17 | Coyne, Molly | Draft opposition to motion for judicial notice | 1.63 | 1.63 | $ 295 | 0.00 | $ 150 | $ 480.85 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 8

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 03/09/17 | Coyne, Molly | Draft opposition to motion for judicial notice | 2.07 | 2.07 | $ 295 | 0.00 | $ 150 | $ 610.65 |
| 03/09/17 | Coyne, Molly | proofread motion for summary judgment for errata | 0.82 | 0.82 | $ 295 | 0.00 | $ 150 | $ 241.90 |
| 03/09/17 | Coyne, Molly | Review and respond to J. Bloom, C. Sproul emails re filing problems | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/09/17 | Coyne, Molly | Revise motion in opposition to motion for summary judgment | 0.77 | 0.77 | $ 295 | 0.00 | $ 150 | $ 227.15 |
| 03/13/17 | Coyne, Molly | Call with F. Evenson re research on opposition to judicial notice | 0.18 | 0.18 | $ 295 | 0.00 | $ 150 | $ 53.10 |
| 03/13/17 | Coyne, Molly | Draft deposition list of potential deponents | 2.18 | 2.18 | $ 295 | 0.00 | $ 150 | $ 643.10 |
| 03/13/17 | Coyne, Molly | Draft email to team re deponent list | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 03/14/17 | Coyne, Molly | compare St. Pete's spill chart to our notice letter | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 03/14/17 | Coyne, Molly | create spill chart from materials received in discovery | 1.68 | 1.68 | $ 295 | 0.00 | $ 150 | $ 495.60 |
| 03/14/17 | Coyne, Molly | Draft email to team re discrepancies in spill chart | 0.33 | 0.33 | $ 295 | 0.00 | $ 150 | $ 97.35 |
| 03/14/17 | Coyne, Molly | draft email to team re spill chart | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/14/17 | Coyne, Molly | Review materials received in response to RFPs | 3.23 | 3.23 | $ 295 | 0.00 | $ 150 | $ 952.85 |
| 03/15/17 | Coyne, Molly | Draft email to team re followup interrogatories | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/15/17 | Coyne, Molly | Draft followup interrogatories | 2.68 | 2.68 | $ 295 | 0.00 | $ 150 | $ 790.60 |
| 03/15/17 | Coyne, Molly | Review materials received in response to RFPs, interrogatories | 3.15 | 3.15 | $ 295 | 0.00 | $ 150 | $ 929.25 |
| 03/16/17 | Coyne, Molly | create proof chart | 0.45 | 0.45 | $ 295 | 0.00 | $ 150 | $ 132.75 |
| 03/16/17 | Coyne, Molly | Review materials for draft MSJ on liability | 0.18 | 0.18 | $ 295 | 0.00 | $ 150 | $ 53.10 |
| 03/17/17 | Coyne, Molly | Draft proof chart | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 03/20/17 | Coyne, Molly | Draft opposition to 2nd RJN | 1.52 | 1.52 | $ 295 | 0.00 | $ 150 | $ 448.40 |
| 03/20/17 | Coyne, Molly | Research 11th circuit authority for opp to 2nd RJN | 2.95 | 2.95 | $ 295 | 0.00 | $ 150 | $ 870.25 |
| 03/20/17 | Coyne, Molly | Review St. Petersburg reply to opposition to MTD | 0.85 | 0.85 | $ 295 | 0.00 | $ 150 | $ 250.75 |
| 03/21/17 | Coyne, Molly | Call with Chris Sproul re revisions to draft opposition to 2nd RJN | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 03/21/17 | Coyne, Molly | check PACER to see if opp. to RJN properly filed | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 03/21/17 | Coyne, Molly | Draft opposition to 2nd request for judicial notice | 2.30 | 2.30 | $ 295 | 0.00 | $ 150 | $ 678.50 |
| 03/21/17 | Coyne, Molly | Draft opposition to 2nd RJN | 1.87 | 1.87 | $ 295 | 0.00 | $ 150 | $ 551.65 |
| 03/21/17 | Coyne, Molly | Review and respond to Chris Sproul emails re opposition to RJN | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 03/21/17 | Coyne, Molly | Review Chris Sproul edits to draft opposition to RJN | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 03/21/17 | Coyne, Molly | Revise opposition to 2nd RJN | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 03/22/17 | Coyne, Molly | Draft meet and confer letter | 1.07 | 1.07 | $ 295 | 0.00 | $ 150 | $ 315.65 |
| 03/22/17 | Coyne, Molly | Review materials received in discovery | 1.05 | 1.05 | $ 295 | 0.00 | $ 150 | $ 309.75 |
| 03/23/17 | Coyne, Molly | Draft email to team re meet and confer letter | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 03/23/17 | Coyne, Molly | Draft meet and confer letter | 2.55 | 2.55 | $ 295 | 0.00 | $ 150 | $ 752.25 |
| 03/24/17 | Coyne, Molly | Draft document subpoena to Brown and Caldwell | 3.05 | 3.05 | $ 295 | 0.00 | $ 150 | $ 899.75 |
| 03/24/17 | Coyne, Molly | Draft email to team re document subpoena | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $  305,567.65 |
| 03/24/17 | Coyne, Molly | Draft letter to St. Petersburg counsel re potential deponents | 0.38 | 0.38 | $ 295 | 0.00 | $ 150 | $ 112.10 |
| 03/25/17 | Coyne, Molly | Review Chris Sproul edits to letter to counsel | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 03/25/17 | Coyne, Molly | Review documents received in discovery | 0.52 | 0.52 | $ 295 | 0.00 | $ 150 | $ 153.40 |
| 03/25/17 | Coyne, Molly | Review, respond to Chris Sproul, Annie Beaman emails re deponents | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 03/25/17 | Coyne, Molly | Revise letter to counsel | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 03/26/17 | Coyne, Molly | Review documents received in discovery for potential deponents | 0.55 | 0.55 | $ 295 | 0.00 | $ 150 | $ 162.25 |
| 03/28/17 | Coyne, Molly | Draft initial disclosures | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 03/28/17 | Coyne, Molly | Emails to tem re conflicting dates in case management report, order | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/28/17 | Coyne, Molly | reconcile case mgmt report with scheduling order, update calendar | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 03/28/17 | Coyne, Molly | Revise firm calendar with dates from scheduling order | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 03/28/17 | Coyne, Molly | Revise initial disclosures | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 03/29/17 | Coyne, Molly | Review and respond to Chris Sproul email re St. Pete initial disclosur | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/29/17 | Coyne, Molly | Review and respond to emails re scheduling call re depositions | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 03/29/17 | Coyne, Molly | Review Chris Sproul edits to followup interrogatories | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 03/29/17 | Coyne, Molly | Revise followup interrogatories, create spill discrepancy list | 2.08 | 2.08 | $ 295 | 0.00 | $ 150 | $ 613.60 |
| 03/30/17 | Coyne, Molly | create, organize folders for each deponent, hot docs | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 03/30/17 | Coyne, Molly | Review documents from proof chart for addition to hot docs | 1.08 | 1.08 | $ 295 | 0.00 | $ 150 | $ 318.60 |
| 03/30/17 | Coyne, Molly | Review Leavitt memo, add to hot docs | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 03/30/17 | Coyne, Molly | Update calendar per phone conversation with C. Sproul | 0.35 | 0.35 | $ 295 | 0.00 | $ 150 | $ 103.25 |
| 03/31/17 | Coyne, Molly | Review Chris Sproul edits to meet and confer letter | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 03/31/17 | Coyne, Molly | Review documents received in response to request for production | 2.58 | 2.58 | $ 295 | 0.00 | $ 150 | $ 761.10 |
| 03/31/17 | Coyne, Molly | Revise meet and confer letter | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 04/03/17 | Coyne, Molly | Review documents received from request for production | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 04/03/17 | Coyne, Molly | Review documents received in request for production | 1.10 | 1.10 | $ 295 | 0.00 | $ 150 | $ 324.50 |
| 04/03/17 | Coyne, Molly | Review documents received in request for production | 1.22 | 1.22 | $ 295 | 0.00 | $ 150 | $ 359.90 |
| 04/05/17 | Coyne, Molly | Review documents received in response to request for production | 4.58 | 4.58 | $ 295 | 0.00 | $ 150 | $ 1,351.10 |
| 04/10/17 | Coyne, Molly | Draft deposition notices | 0.83 | 0.83 | $ 295 | 0.00 | $ 150 | $ 244.85 |
| 04/10/17 | Coyne, Molly | Draft document subpoenas | 1.28 | 1.28 | $ 295 | 0.00 | $ 150 | $ 377.60 |
| 04/10/17 | Coyne, Molly | Review, respond to C. Sproul email re Rachel Rosner's declaration | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/11/17 | Coyne, Molly | Draft document subpoena attachments | 2.17 | 2.17 | $ 295 | 0.00 | $ 150 | $ 640.15 |

Exhibit 1 - Page 9

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 04/11/17 | Coyne, Molly | Draft email to F. Evenson re deposition topics for subpoenas | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/11/17 | Coyne, Molly | Draft subpoena attachments | 1.67 | 1.67 | $ 295 | 0.00 | $ 150 | $ 492.65 |
| 04/11/17 | Coyne, Molly | Review and respond to chris sproul email re followup rogs, RFPs | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 04/11/17 | Coyne, Molly | Review documents received in response to request for production | 1.28 | 1.28 | $ 295 | 0.00 | $ 150 | $ 377.60 |
| 04/11/17 | Coyne, Molly | Review documents received in response to request for production | 4.38 | 4.38 | $ 295 | 0.00 | $ 150 | $ 1,292.10 |
| 04/11/17 | Coyne, Molly | Review RFPs sent to St. Petersburg for consent order, civ penalty info | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 04/11/17 | Coyne, Molly | Revise subpoena attachments | 0.72 | 0.72 | $ 295 | 0.00 | $ 150 | $ 212.40 |
| 04/12/17 | Coyne, Molly | Call with F. Evenson re document subpoenas for deponents | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 04/12/17 | Coyne, Molly | Draft email to team re SWWRF capacity report | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 04/12/17 | Coyne, Molly | Draft, revise document subpoenas and attachments | 1.28 | 1.28 | $ 295 | 0.00 | $ 150 | $ 377.60 |
| 04/12/17 | Coyne, Molly | Review documents received in response to request for production | 1.42 | 1.42 | $ 295 | 0.00 | $ 150 | $ 418.90 |
| 04/12/17 | Coyne, Molly | Review documents received in response to request for production | 2.82 | 2.82 | $ 295 | 0.00 | $ 150 | $ 831.90 |
| 04/13/17 | Coyne, Molly | Call with Chris Sproul re response to continuing deficiencies in RFAs | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 04/13/17 | Coyne, Molly | Draft email to Chris Sproul, Fred Evenson re Mosaic case, Courtlink. | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 04/13/17 | Coyne, Molly | Research Whittemore ruling in Mosaic case | 0.78 | 0.78 | $ 295 | 0.00 | $ 150 | $ 230.10 |
| 04/13/17 | Coyne, Molly | Review documents received in response to request for production | 1.65 | 1.65 | $ 295 | 0.00 | $ 150 | $ 486.75 |
| 04/13/17 | Coyne, Molly | Review documents received in response to RFPs | 1.43 | 1.43 | $ 295 | 0.00 | $ 150 | $ 421.85 |
| 04/13/17 | Coyne, Molly | Review revised responses to RFAs | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 04/13/17 | Coyne, Molly | Review, respond to Chris Sproul email re Whittemore Mosaic ruling | 0.07 | 0.07 | $ 295 | 0.00 | $ 150 | $ 20.65 |
| 04/14/17 | Coyne, Molly | Review and respond to emails re St. PEte production, proof chart | 0.62 | 0.62 | $ 295 | 0.00 | $ 150 | $ 182.90 |
| 04/14/17 | Coyne, Molly | Upload pleadings to google drive, organize docs in drive | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 04/18/17 | Coyne, Molly | Draft email to opposing counsel re inadequacy of discovery responses | 0.95 | 0.95 | $ 295 | 0.00 | $ 150 | $ 280.25 |
| 04/18/17 | Coyne, Molly | Draft email to team re letter to opposing counsel re motion to compel | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 04/20/17 | Coyne, Molly | Draft email to team re motion to compel | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 04/20/17 | Coyne, Molly | Review documents received in response to RFPs | 2.67 | 2.67 | $ 295 | 0.00 | $ 150 | $ 787.65 |
| 04/20/17 | Coyne, Molly | Review documents received in response to RFPs | 3.72 | 3.72 | $ 295 | 0.00 | $ 150 | $ 1,097.40 |
| 04/21/17 | Coyne, Molly | create spreadsheet for tracking discovery responses 4 mtn to compel | 2.87 | 2.87 | $ 295 | 0.00 | $ 150 | $ 846.65 |

Exhibit 1 - Page 10

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 11

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 04/23/17 | Coyne, Molly | Compile spreadsheet with discovery questions and responses | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 04/23/17 | Coyne, Molly | Compile spreadsheet with discovery questions and responses | 0.58 | 0.58 | $ 295 | 0.00 | $ 150 | $ 171.10 |
| 04/24/17 | Coyne, Molly | Draft motion to compel | 2.77 | 2.77 | $ 295 | 0.00 | $ 150 | $ 817.15 |
| 04/24/17 | Coyne, Molly | Review documents received in discovery | 3.25 | 3.25 | $ 295 | 0.00 | $ 150 | $ 958.75 |
| 04/24/17 | Coyne, Molly | Review documents received in discovery | 4.08 | 4.08 | $ 295 | 0.00 | $ 150 | $ 1,203.60 |
| 04/24/17 | Coyne, Molly | Review J. Bloom, F. Evenson emails re discovery correspondence | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 04/25/17 | Coyne, Molly | Call with Chris Sproul re arguments for drafting motion to compel | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 04/25/17 | Coyne, Molly | Draft email to team re responses to RFP, motion to compel | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 04/25/17 | Coyne, Molly | Draft motion to compel | 1.32 | 1.32 | $ 295 | 0.00 | $ 150 | $ 389.40 |
| 04/25/17 | Coyne, Molly | Draft motion to compel | 2.55 | 2.55 | $ 295 | 0.00 | $ 150 | $ 752.25 |
| 04/25/17 | Coyne, Molly | Draft motion to compel | 2.82 | 2.82 | $ 295 | 0.00 | $ 150 | $ 831.90 |
| 04/25/17 | Coyne, Molly | Review documents to see if responsive to RFPs | 3.40 | 3.40 | $ 295 | 0.00 | $ 150 | $ 1,003.00 |
| 04/25/17 | Coyne, Molly | Review, respond to Chris Sproul voicemail re discovery strategy | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/25/17 | Coyne, Molly | Review, respond to email from J. Bloom re meet and confer call | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 04/26/17 | Coyne, Molly | Draft motion to compel | 6.05 | 6.05 | $ 295 | 0.00 | $ 150 | $ 1,784.75 |
| 04/27/17 | Coyne, Molly | Draft email to team with details of RFP objections and responses | 0.85 | 0.85 | $ 295 | 0.00 | $ 150 | $ 250.75 |
| 05/03/17 | Coyne, Molly | Review documents received in response to requests for production | 2.93 | 2.93 | $ 295 | 0.00 | $ 150 | $ 864.35 |
| 05/04/17 | Coyne, Molly | compare SSO reports provided in discovery with our Exh. 1 | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 05/04/17 | Coyne, Molly | Review documents received in request for production | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 05/04/17 | Coyne, Molly | Review documents received in response to request for production | 1.42 | 1.42 | $ 295 | 0.00 | $ 150 | $ 418.90 |
| 05/04/17 | Coyne, Molly | Review, respond to F. Evenson email re document production | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 05/06/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 1.72 | 1.72 | $ 295 | 0.00 | $ 150 | $ 507.40 |
| 05/07/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 5.33 | 5.33 | $ 295 | 0.00 | $ 150 | $ 1,572.35 |
| 05/08/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 2.33 | 2.33 | $ 295 | 0.00 | $ 150 | $ 687.35 |
| 05/08/17 | Coyne, Molly | Review SSO reports received in discovery | 1.52 | 1.52 | $ 295 | 0.00 | $ 150 | $ 448.40 |
| 05/08/17 | Coyne, Molly | Review SSO reports, other materials received in discovery | 2.52 | 2.52 | $ 295 | 0.00 | $ 150 | $ 743.40 |
| 05/09/17 | Coyne, Molly | compare SSO reports received in discovery with our Exh. 1 | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 05/09/17 | Coyne, Molly | Draft email to team re SSO reports comparison | 0.33 | 0.33 | $ 295 | 0.00 | $ 150 | $ 97.35 |
| 05/10/17 | Coyne, Molly | Compile notes from previous Brian Bolves call, draft email to team | 0.52 | 0.52 | $ 295 | 0.00 | $ 150 | $ 153.40 |
| 05/11/17 | Coyne, Molly | Call with C. Sproul re criteria for evaluating responses to requests f | 0.38 | 0.38 | $ 295 | 0.00 | $ 150 | $ 112.10 |
| 05/11/17 | Coyne, Molly | Call with C. Sproul re criteria for evaluating responses to requests f | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 05/12/17 | Coyne, Molly | Review responses to requests for production for condition assessment | 3.40 | 3.40 | $ 295 | 0.00 | $ 150 | $ 1,003.00 |
| 05/13/17 | Coyne, Molly | Review responses to requests for production for condition assessment | 2.28 | 2.28 | $ 295 | 0.00 | $ 150 | $ 672.60 |
| 05/15/17 | Coyne, Molly | Draft letter to counsel re missing SSO reports | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 05/15/17 | Coyne, Molly | identify and re-upload corrupted files from RFP Thundercloud site | 1.12 | 1.12 | $ 295 | 0.00 | $ 150 | $ 330.40 |
| 05/15/17 | Coyne, Molly | Review information received from RFPs, SSOs for letter to opp. counsel | 2.87 | 2.87 | $ 295 | 0.00 | $ 150 | $ 846.65 |
| 05/15/17 | Coyne, Molly | Review J. Bloom email re withdrawal of MTD, answer due date | 0.07 | 0.00 | $ 295 | 0.07 | $ 150 | $ 10.50 |
| 05/15/17 | Coyne, Molly | Review responses to requests for production for condition assessment | 2.12 | 2.12 | $ 295 | 0.00 | $ 150 | $ 625.40 |
| 05/16/17 | Coyne, Molly | Review and respond to C. Sproul email re notes on sewer system primer | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/16/17 | Coyne, Molly | Draft email to team re responsive documents found in RFP responses | 0.62 | 0.62 | $ 295 | 0.00 | $ 150 | $ 182.90 |
| 05/16/17 | Coyne, Molly | Prepare documents for Tom Christ's expert review | 1.08 | 1.08 | $ 295 | 0.00 | $ 150 | $ 318.60 |
| 05/16/17 | Coyne, Molly | Prepare documents, talking points for phone call with Tom Christ | 0.58 | 0.58 | $ 295 | 0.00 | $ 150 | $ 171.10 |
| 05/16/17 | Coyne, Molly | Review and respond to C. Sproul email re red tides, pelican study | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 05/16/17 | Coyne, Molly | Review and respond to C. Sproul email re stipulation, citizen complain | 0.67 | 0.67 | $ 295 | 0.00 | $ 150 | $ 197.65 |
| 05/17/17 | Coyne, Molly | Draft email to team re Matt Wilson email chain | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 05/17/17 | Coyne, Molly | Draft email to team re Maximo Moorings study | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 05/17/17 | Coyne, Molly | Draft email to team re pelican study, former mayor Bill Foster | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 05/17/17 | Coyne, Molly | Draft letter to opposing counsel re missing citizen complaints, SSOs | 0.95 | 0.95 | $ 295 | 0.00 | $ 150 | $ 280.25 |
| 05/17/17 | Coyne, Molly | identify, add reclaimed water SSOs to master SSO list | 1.28 | 1.28 | $ 295 | 0.00 | $ 150 | $ 377.60 |
| 05/17/17 | Coyne, Molly | Search discovery responses for evidence of citizen complaints | 0.60 | 0.60 | $ 295 | 0.00 | $ 150 | $ 177.00 |
| 05/17/17 | Coyne, Molly | Search discovery responses for evidence of r citizen complaints | 0.53 | 0.53 | $ 295 | 0.00 | $ 150 | $ 156.35 |
| 05/17/17 | Coyne, Molly | Search discovery responses for pelican study and red tide info | 0.63 | 0.63 | $ 295 | 0.00 | $ 150 | $ 185.85 |

Exhibit 1 - Page 12

Case 8:16-cv-03319-AEP Document 211-10 Filed 04/03/19 Page 22 of 97 PageID 5523
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | | $ | 305,567.65 |
| 05/25/17 | Coyne, Molly | Draft new RFPs | 2.18 | 2.18 | $ 295 | 0.00 | $ | 150 | $ | 643.10 |
| 05/25/17 | Coyne, Molly | Review and respond to J. Bloom email re mediation deadline | 0.12 | 0.12 | $ 295 | 0.00 | $ | 150 | $ | 35.40 |
| 05/25/17 | Coyne, Molly | Review case managment order and report for mediation deadline | 0.47 | 0.47 | $ 295 | 0.00 | $ | 150 | $ | 138.65 |
| 05/30/17 | Coyne, Molly | Review Chris Sproul, Justin Bloom, Brian Bolves email re stipulation | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 06/01/17 | Coyne, Molly | Draft MSJ on liability | 2.38 | 2.38 | $ 295 | 0.00 | $ | 150 | $ | 702.10 |
| 06/01/17 | Coyne, Molly | Research for MSJ on liability | 2.77 | 2.77 | $ 295 | 0.00 | $ | 150 | $ | 817.15 |
| 06/02/17 | Coyne, Molly | Draft email to Gulfport's counsel re discovery responses | 0.28 | 0.28 | $ 295 | 0.00 | $ | 150 | $ | 82.60 |
| 06/02/17 | Coyne, Molly | Review Tampa Bay Times article on federal investigation of sewage | 0.15 | 0.15 | $ 295 | 0.00 | $ | 150 | $ | 44.25 |
| 06/05/17 | Coyne, Molly | Draft MSJ on liability | 2.17 | 2.17 | $ 295 | 0.00 | $ | 150 | $ | 640.15 |
| 06/06/17 | Coyne, Molly | Draft email to team re Answer wrongly being to 1st am. complaint | 0.08 | 0.08 | $ 295 | 0.00 | $ | 150 | $ | 23.60 |
| 06/06/17 | Coyne, Molly | Draft MSJ on liability | 2.28 | 2.28 | $ 295 | 0.00 | $ | 150 | $ | 672.60 |
| 06/06/17 | Coyne, Molly | incorporate admissions from Answer into MSJ on liability | 0.88 | 0.88 | $ 295 | 0.00 | $ | 150 | $ | 259.60 |
| 06/06/17 | Coyne, Molly | Review Answer | 0.60 | 0.60 | $ 295 | 0.00 | $ | 150 | $ | 177.00 |
| 06/07/17 | Coyne, Molly | Review and respond to C. Sproul email re answer to first am complaint | 0.13 | 0.13 | $ 295 | 0.00 | $ | 150 | $ | 38.35 |
| 06/07/17 | Coyne, Molly | Review and respond to F. Evenson email re deadline for motion to strik | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 06/08/17 | Coyne, Molly | Review answer, calendar deadline for motion to strike | 0.12 | 0.12 | $ 295 | 0.00 | $ | 150 | $ | 35.40 |
| 06/08/17 | Coyne, Molly | Review, respond to J. Bloom emails re stipulation, meet and confer | 0.12 | 0.12 | $ 295 | 0.00 | $ | 150 | $ | 35.40 |
| 06/09/17 | Coyne, Molly | Call F. Evenson, J. Bloom, C Sproul re ESI stip, SSO reports,doc prod. | 0.70 | 0.70 | $ 295 | 0.00 | $ | 150 | $ | 206.50 |
| 06/09/17 | Coyne, Molly | Draft email to F. Evenson with affirmative defense questions | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 06/09/17 | Coyne, Molly | Draft MSJ on liability | 0.80 | 0.80 | $ 295 | 0.00 | $ | 150 | $ | 236.00 |
| 06/09/17 | Coyne, Molly | Review J. Bloom, C. Sproul emails re current flooding/spills, sampling | 0.17 | 0.17 | $ 295 | 0.00 | $ | 150 | $ | 50.15 |
| 06/10/17 | Coyne, Molly | Draft MSJ on liability , research stormwater caselaw | 3.57 | 3.57 | $ 295 | 0.00 | $ | 150 | $ | 1,053.15 |
| 06/11/17 | Coyne, Molly | Draft email to team re FDEP SSO investigation report | 0.20 | 0.20 | $ 295 | 0.00 | $ | 150 | $ | 59.00 |
| 06/11/17 | Coyne, Molly | Draft MSJ on liability | 0.15 | 0.15 | $ 295 | 0.00 | $ | 150 | $ | 44.25 |
| 06/11/17 | Coyne, Molly | Draft MSJ on liability | 1.88 | 1.88 | $ 295 | 0.00 | $ | 150 | $ | 554.60 |
| 06/11/17 | Coyne, Molly | look at Oculus to see spills since Dec 2016 | 0.55 | 0.55 | $ 295 | 0.00 | $ | 150 | $ | 162.25 |
| 06/11/17 | Coyne, Molly | Review FDEP SSO investigation report | 0.82 | 0.82 | $ 295 | 0.00 | $ | 150 | $ | 241.90 |
| 06/12/17 | Coyne, Molly | Call with C. Sproul re MSJ on liability, standing, MS4 claims, ongoing violations, sunshine request to FDEP re consent order. | 0.32 | 0.32 | $ 295 | 0.00 | $ | 150 | $ | 94.40 |
| 06/12/17 | Coyne, Molly | Draft email to J. Bloom re sunshine request | 0.12 | 0.12 | $ 295 | 0.00 | $ | 150 | $ | 35.40 |

Exhibit 1 - Page 13

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 14

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | | $ | 305,567.65 |
| 06/12/17 | Coyne, Molly | Draft MSJ on liability | 2.75 | 2.75 | $ 295 | 0.00 | $ | 150 | $ | 811.25 |
| 06/13/17 | Coyne, Molly | Draft meet and confer letter re RFAs | 1.58 | 1.58 | $ 295 | 0.00 | $ | 150 | $ | 466.10 |
| 06/13/17 | Coyne, Molly | Draft sunshine request to FDEP | 1.25 | 1.25 | $ 295 | 0.00 | $ | 150 | $ | 368.75 |
| 06/26/17 | Coyne, Molly | Draft email to team re due date for motion to strike, calendar date | 0.07 | 0.00 | $ 295 | 0.07 | $ | 150 | $ | 10.50 |
| 06/26/17 | Coyne, Molly | Draft motion to strike aff. defenses | 3.47 | 3.47 | $ 295 | 0.00 | $ | 150 | $ | 1,023.65 |
| 06/26/17 | Coyne, Molly | Review St. Petersburg Answer | 0.48 | 0.48 | $ 295 | 0.00 | $ | 150 | $ | 141.60 |
| 06/28/17 | Coyne, Molly | Draft motion to strike affirmative defenses | 1.43 | 1.43 | $ 295 | 0.00 | $ | 150 | $ | 421.85 |
| 06/28/17 | Coyne, Molly | Research for motion to strike affirmative defenses | 4.60 | 4.60 | $ 295 | 0.00 | $ | 150 | $ | 1,357.00 |
| 06/30/17 | Coyne, Molly | Draft email to team re motion to strike affirmative defenses | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 06/30/17 | Coyne, Molly | Draft motion for summary judgment on liability | 1.57 | 1.57 | $ 295 | 0.00 | $ | 150 | $ | 463.15 |
| 06/30/17 | Coyne, Molly | Draft motion to strike affirmative defenses | 2.52 | 2.52 | $ 295 | 0.00 | $ | 150 | $ | 743.40 |
| 07/03/17 | Coyne, Molly | Draft email to FDEP with search terms for pub records request | 0.27 | 0.27 | $ 295 | 0.00 | $ | 150 | $ | 79.65 |
| 07/03/17 | Coyne, Molly | Review, respond to J. Bloom email re sunshine request | 0.08 | 0.08 | $ 295 | 0.00 | $ | 150 | $ | 23.60 |
| 07/05/17 | Coyne, Molly | Call with F. Evenson re motion to strike | 0.12 | 0.12 | $ 295 | 0.00 | $ | 150 | $ | 35.40 |
| 07/05/17 | Coyne, Molly | file motion to strike affirmative defenses | 0.40 | 0.40 | $ 295 | 0.00 | $ | 150 | $ | 118.00 |
| 07/05/17 | Coyne, Molly | proofread/cite check motion to strike | 0.95 | 0.95 | $ 295 | 0.00 | $ | 150 | $ | 280.25 |
| 07/05/17 | Coyne, Molly | Review Tampa Bay Times article on consent order | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 07/05/17 | Coyne, Molly | Review, respond to F. evenson msgs re filing motion to strike | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 07/05/17 | Coyne, Molly | Revise motion to strike affirmative defenses | 0.57 | 0.57 | $ 295 | 0.00 | $ | 150 | $ | 168.15 |
| 07/06/17 | Coyne, Molly | Review, respond to C. Sproul email re consent order | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 07/10/17 | Coyne, Molly | Draft emails to Chris Sproul, Brian Bolves re possible extension | 0.38 | 0.38 | $ 295 | 0.00 | $ | 150 | $ | 112.10 |
| 07/10/17 | Coyne, Molly | reply to FDEP email re public records request | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 07/12/17 | Coyne, Molly | Draft MSJ on liability | 0.95 | 0.95 | $ 295 | 0.00 | $ | 150 | $ | 280.25 |
| 07/12/17 | Coyne, Molly | Draft MSJ on liability | 1.03 | 1.03 | $ 295 | 0.00 | $ | 150 | $ | 303.85 |
| 07/12/17 | Coyne, Molly | Research for MSJ on liability | 1.37 | 1.37 | $ 295 | 0.00 | $ | 150 | $ | 404.15 |
| 07/12/17 | Coyne, Molly | Research for MSJ on liability | 1.95 | 1.95 | $ 295 | 0.00 | $ | 150 | $ | 575.25 |
| 07/13/17 | Coyne, Molly | Draft MSJ on liability | 3.93 | 3.93 | $ 295 | 0.00 | $ | 150 | $ | 1,159.35 |
| 07/13/17 | Coyne, Molly | Review additional documents uploaded to Thundercloud site | 2.98 | 2.98 | $ 295 | 0.00 | $ | 150 | $ | 879.10 |
| 07/14/17 | Coyne, Molly | Draft email to team with questions on MSJ | 0.13 | 0.13 | $ 295 | 0.00 | $ | 150 | $ | 38.35 |
| 07/14/17 | Coyne, Molly | Draft MSJ on liability | 0.47 | 0.47 | $ 295 | 0.00 | $ | 150 | $ | 138.65 |
| 07/14/17 | Coyne, Molly | Review additional documents uploaded to Thundercloud site | 2.58 | 2.58 | $ 295 | 0.00 | $ | 150 | $ | 761.10 |
| 07/14/17 | Coyne, Molly | Search for notice of executed consent order | 0.55 | 0.55 | $ 295 | 0.00 | $ | 150 | $ | 162.25 |
| 07/17/17 | Coyne, Molly | Draft email to Brian Bolves with 3rd set RFPs | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 07/17/17 | Coyne, Molly | Draft email to team re 3d set of RFPs | 0.13 | 0.13 | $ 295 | 0.00 | $ | 150 | $ | 38.35 |

Case 8:16-cv-03319-AEP   Document 211-10   Filed 04/03/19   Page 24 of 97 PageID
5525
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 07/17/17 | Coyne, Molly | Review article, check Oculus, draft request for production re spill | 1.97 | 1.97 | $ 295 | 0.00 | $ 150 | $ 581.15 |
| 07/17/17 | Coyne, Molly | Revise 3rd set of RFPs | 0.47 | 0.47 | $ 295 | 0.00 | $ 150 | $ 138.65 |
| 07/18/17 | Coyne, Molly | Draft email to team with article on CO signing delay, review article | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 07/18/17 | Coyne, Molly | Draft MSJ, research FL law on waterway classifications | 1.20 | 1.20 | $ 295 | 0.00 | $ 150 | $ 354.00 |
| 07/18/17 | Coyne, Molly | Review articles on consent order delay, rate increases | 0.22 | 0.22 | $ 295 | 0.00 | $ 150 | $ 64.90 |
| 07/18/17 | Coyne, Molly | Review proof chart for use in MSJ | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 07/19/17 | Coyne, Molly | Review reply to motion to strike affirmative defenses | 0.45 | 0.45 | $ 295 | 0.00 | $ 150 | $ 132.75 |
| 07/20/17 | Coyne, Molly | Review documents received from sunshine request to FDEP | 1.62 | 1.62 | $ 295 | 0.00 | $ 150 | $ 477.90 |
| 07/21/17 | Coyne, Molly | Review documents received from sunshine request | 3.30 | 3.30 | $ 295 | 0.00 | $ 150 | $ 973.50 |
| 07/21/17 | Coyne, Molly | Review Tampa Bay Times article on consent order signing | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 07/21/17 | Coyne, Molly | Review, respond to F. Evenson email re water bodies, new RFA | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 07/22/17 | Coyne, Molly | Review, respond to C Sproul email re EPA comfort letter | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 07/24/17 | Coyne, Molly | Review Chris Sproul email on WOTUS definition | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 07/24/17 | Coyne, Molly | Draft attachment with spill chart for motion to compel | 1.82 | 1.82 | $ 295 | 0.00 | $ 150 | $ 536.90 |
| 07/24/17 | Coyne, Molly | Draft email to team with RFA questions | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 07/24/17 | Coyne, Molly | Draft new RFAs re water bodies | 1.85 | 1.85 | $ 295 | 0.00 | $ 150 | $ 545.75 |
| 07/24/17 | Coyne, Molly | reserach for second set of RFAs | 1.75 | 1.75 | $ 295 | 0.00 | $ 150 | $ 516.25 |
| 07/24/17 | Coyne, Molly | Review J. Bloom email re FWC investigation report | 0.15 | 0.15 | $ 295 | 0.00 | $ 150 | $ 44.25 |
| 07/24/17 | Coyne, Molly | Review, respond to J. Bloom email re response to motion to strike | 0.05 | 0.05 | $ 295 | 0.00 | $ 150 | $ 14.75 |
| 07/25/17 | Coyne, Molly | Review, respond to F. evenson email re St. Pete quetsions | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 07/26/17 | Coyne, Molly | Draft new RFAs to St. Petersburg | 1.27 | 1.27 | $ 295 | 0.00 | $ 150 | $ 374.65 |
| 07/26/17 | Coyne, Molly | Review, respond to F. Evenson messages re RFAs | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 07/28/17 | Coyne, Molly | create surface waters chart for MSJ | 0.77 | 0.77 | $ 295 | 0.00 | $ 150 | $ 227.15 |
| 07/28/17 | Coyne, Molly | cross reference FDEP spill chart with our waters chart | 1.10 | 1.10 | $ 295 | 0.00 | $ 150 | $ 324.50 |
| 07/31/17 | Coyne, Molly | Draft MSJ on liability | 0.92 | 0.92 | $ 295 | 0.00 | $ 150 | $ 271.40 |
| 07/31/17 | Coyne, Molly | Review documents received in response to RFPs, set 5 | 6.12 | 6.12 | $ 295 | 0.00 | $ 150 | $ 1,805.40 |
| 07/31/17 | Coyne, Molly | Review email from Brian Bolves re expert disclosures | 0.05 | 0.05 | $ 295 | 0.00 | $ 150 | $ 14.75 |
| 07/31/17 | Coyne, Molly | Review, respond to F. Evenson msg re water body chart | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 07/31/17 | Coyne, Molly | Update, organize drive folders | 1.75 | 1.75 | $ 295 | 0.00 | $ 150 | $ 516.25 |
| 08/01/17 | Coyne, Molly | Review, respond to C. Sproul email re expert disclosures | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 08/01/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 2.08 | 2.08 | $ 295 | 0.00 | $ 150 | $ 613.60 |
| 08/01/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 5.23 | 5.23 | $ 295 | 0.00 | $ 150 | $ 1,542.85 |
| 08/02/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 1.22 | 1.22 | $ 295 | 0.00 | $ 150 | $ 359.90 |
| 08/02/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 4.93 | 4.93 | $ 295 | 0.00 | $ 150 | $ 1,454.35 |
| 08/03/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 2.53 | 2.53 | $ 295 | 0.00 | $ 150 | $ 746.35 |

Exhibit 1 - Page 15

Case 8:16-cv-03319-AEP   Document 211-10   Filed 04/03/19   Page 25 of 97 PageID
5526
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 08/03/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 2.92 | 2.92 | $ 295 | 0.00 | $ 150 | $ 861.40 |
| 08/06/17 | Coyne, Molly | Review, respond to C. Sproul email re case strategy | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 08/07/17 | Coyne, Molly | Review docs received in response to RFPs, set 5 | 3.27 | 3.27 | $ 295 | 0.00 | $ 150 | $ 964.65 |
| 08/07/17 | Coyne, Molly | Revise Exhibit A to MSJ on liability | 0.27 | 0.27 | $ 295 | 0.00 | $ 150 | $ 79.65 |
| 08/07/17 | Coyne, Molly | Revise MSJ on liability | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 08/07/17 | Coyne, Molly | Update SSO chart of identifiable waters, make MSJ exhibits | 2.12 | 2.12 | $ 295 | 0.00 | $ 150 | $ 625.40 |
| 08/08/17 | Coyne, Molly | Draft email to team re Draft MSJ and exhibits | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 08/08/17 | Coyne, Molly | Revise MSJ on liability | 4.03 | 4.03 | $ 295 | 0.00 | $ 150 | $ 1,188.85 |
| 08/09/17 | Coyne, Molly | Review, respond to F. Evenson, J. Bloom emails re MSJ | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 08/09/17 | Coyne, Molly | Call with F. Evenson, J. Bloom re edits to MSJ | 0.78 | 0.78 | $ 295 | 0.00 | $ 150 | $ 230.10 |
| 08/09/17 | Coyne, Molly | Review F. Evenson edits to MSJ | 0.33 | 0.33 | $ 295 | 0.00 | $ 150 | $ 97.35 |
| 08/09/17 | Coyne, Molly | Update, revise exhibits to MSJ | 1.08 | 1.08 | $ 295 | 0.00 | $ 150 | $ 318.60 |
| 08/10/17 | Coyne, Molly | Draft declaration, create exhibits to declaration | 5.52 | 5.52 | $ 295 | 0.00 | $ 150 | $ 1,628.40 |
| 08/14/17 | Coyne, Molly | check local rules, standing orders for special MSJ rules | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 08/14/17 | Coyne, Molly | calendar dates for court notice deadline for MSJ, check MSJ filings | 0.60 | 0.00 | $ 295 | 0.60 | $ 150 | $ 90.00 |
| 08/14/17 | Coyne, Molly | Review edits, revise MSJ | 1.15 | 1.15 | $ 295 | 0.00 | $ 150 | $ 339.25 |
| 08/14/17 | Coyne, Molly | Review emails on consent order, draft email to J. Bloom re ideal CO | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 08/14/17 | Coyne, Molly | Review, summarizeour opposition to St. Pete's MSJ, revise MSJ | 1.97 | 1.97 | $ 295 | 0.00 | $ 150 | $ 581.15 |
| 08/15/17 | Coyne, Molly | Draft email to team with MSJ questions | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 08/15/17 | Coyne, Molly | Revise MSJ on liability | 4.95 | 4.95 | $ 295 | 0.00 | $ 150 | $ 1,460.25 |
| 08/16/17 | Coyne, Molly | Draft email to F. Evenson re mootness argument for MSJ | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 08/16/17 | Coyne, Molly | Review, edit stipulation re case mgmt order | 0.33 | 0.33 | $ 295 | 0.00 | $ 150 | $ 97.35 |
| 08/16/17 | Coyne, Molly | Revise MSJ on liability, edit exhibits to MSJ | 2.37 | 2.37 | $ 295 | 0.00 | $ 150 | $ 699.15 |
| 08/17/17 | Coyne, Molly | Review, respond to F. Evenson email re mootness argument | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 08/17/17 | Coyne, Molly | Review mootness materials | 2.03 | 2.03 | $ 295 | 0.00 | $ 150 | $ 598.85 |
| 08/17/17 | Coyne, Molly | Revise MSJ on liability | 3.10 | 3.10 | $ 295 | 0.00 | $ 150 | $ 914.50 |
| 08/19/17 | Coyne, Molly | Draft MSJ, research 11 cir mootness | 2.17 | 2.17 | $ 295 | 0.00 | $ 150 | $ 640.15 |
| 08/20/17 | Coyne, Molly | Draft MSJ, research 11 cir mootness | 3.73 | 3.73 | $ 295 | 0.00 | $ 150 | $ 1,100.35 |
| 08/21/17 | Coyne, Molly | Call with C. Sproul (J Bloom 24 min) re St. Pete MSJ, depos, strategy | 0.67 | 0.67 | $ 295 | 0.00 | $ 150 | $ 197.65 |
| 08/21/17 | Coyne, Molly | Draft email to C. Sproul re MSJ progress, questions | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 08/21/17 | Coyne, Molly | Draft email to J. Bloom with deposition questions | 0.27 | 0.27 | $ 295 | 0.00 | $ 150 | $ 79.65 |
| 08/21/17 | Coyne, Molly | Draft email to Mike Costa re consent orders, spills | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 08/21/17 | Coyne, Molly | Draft email to Mike Costa re consent orders, spills | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 08/21/17 | Coyne, Molly | Draft sunshine request to FDEP re old consent orders | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |

Exhibit 1 - Page 16

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|---|----------|
| | | | 1082.95 | 987.07 | | 95.88 | | $ | 305,567.65 |
| 08/21/17 | Coyne, Molly | Research 11th circuit mootness | 0.80 | 0.80 | $ 295 | 0.00 | $ | 150 | $ 236.00 |
| 08/21/17 | Coyne, Molly | Research old consent orders | 1.35 | 1.35 | $ 295 | 0.00 | $ | 150 | $ 398.25 |
| 08/21/17 | Coyne, Molly | Revise msj on liability | 1.23 | 1.23 | $ 295 | 0.00 | $ | 150 | $ 362.85 |
| 08/22/17 | Coyne, Molly | Research 11 circuit mootness | 1.07 | 1.07 | $ 295 | 0.00 | $ | 150 | $ 315.65 |
| 08/22/17 | Coyne, Molly | Update public records request, correspond with FDEP | 0.30 | 0.30 | $ 295 | 0.00 | $ | 150 | $ 88.50 |
| 08/23/17 | Coyne, Molly | Review St. Pete consent orders received from FDEP doc request | 0.85 | 0.85 | $ 295 | 0.00 | $ | 150 | $ 250.75 |
| 08/23/17 | Coyne, Molly | Review St. Pete consent orders received from FDEP doc request | 1.48 | 1.48 | $ 295 | 0.00 | $ | 150 | $ 436.60 |
| 08/30/17 | Coyne, Molly | Review materials from sunshine request | 0.80 | 0.80 | $ 295 | 0.00 | $ | 150 | $ 236.00 |
| 08/30/17 | Coyne, Molly | Review, upload additional materials received from sunshine request | 0.68 | 0.00 | $ 295 | 0.68 | $ | 150 | $ 102.00 |
| 09/05/17 | Coyne, Molly | Review emails, proposed stipulation to continue hearing | 0.13 | 0.13 | $ 295 | 0.00 | $ | 150 | $ 38.35 |
| 09/19/17 | Coyne, Molly | locate, send SSO chart documents to Fred and Justin for mediation | 0.20 | 0.20 | $ 295 | 0.00 | $ | 150 | $ 59.00 |
| 09/26/17 | Coyne, Molly | Review, respond to Chris Sproul email re SSO chart | 0.13 | 0.13 | $ 295 | 0.00 | $ | 150 | $ 38.35 |
| 09/26/17 | Coyne, Molly | calculate maximum statutory penalties for settlement mediation | 0.47 | 0.47 | $ 295 | 0.00 | $ | 150 | $ 138.65 |
| 09/26/17 | Coyne, Molly | look up fee awards in MD FL for mediation | 2.05 | 2.05 | $ 295 | 0.00 | $ | 150 | $ 604.75 |
| 09/26/17 | Coyne, Molly | summarize satellite agreements for mediation preparation | 2.85 | 2.85 | $ 295 | 0.00 | $ | 150 | $ 840.75 |
| 09/27/17 | Coyne, Molly | look up fee awards in MD FL for mediation | 1.18 | 1.18 | $ 295 | 0.00 | $ | 150 | $ 348.10 |
| 09/28/17 | Coyne, Molly | Call with Chris Sproul re filing MSJ | 0.08 | 0.00 | $ 295 | 0.08 | $ | 150 | $ 12.00 |
| 09/28/17 | Coyne, Molly | Draft declaration and create exhibits for motion for summ. judg. | 3.20 | 3.20 | $ 295 | 0.00 | $ | 150 | $ 944.00 |
| 09/28/17 | Coyne, Molly | Revise draft Motion for Summary Judgment | 0.87 | 0.87 | $ 295 | 0.00 | $ | 150 | $ 256.65 |
| 09/29/17 | Coyne, Molly | Call with Justin BLoom, Chris Sproul re declarations, citations in MSJ | 0.17 | 0.00 | $ 295 | 0.17 | $ | 150 | $ 25.50 |
| 09/29/17 | Coyne, Molly | Calls with J. Bloom re filing MSJ | 0.18 | 0.00 | $ 295 | 0.18 | $ | 150 | $ 27.00 |
| 09/29/17 | Coyne, Molly | Call with Chris Sproul re edits to MSJ | 0.30 | 0.00 | $ 295 | 0.30 | $ | 150 | $ 45.00 |
| 09/29/17 | Coyne, Molly | Revise draft MSJ | 0.65 | 0.65 | $ 295 | 0.00 | $ | 150 | $ 191.75 |
| 10/03/17 | Coyne, Molly | Call with F. Evenson re drafting opposition to motion for stay St. Pete: 7 min., 30 sec: Call with Fred Evenson, Molly Coyne re drafting opposition to St. Petersburg motion to stay. | 0.13 | 0.13 | $ 295 | 0.00 | $ | 150 | $ 38.35 |
| 10/04/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom with civil penalty docs for use in opposition to motion to stay | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ 29.50 |
| 10/04/17 | Coyne, Molly | Review my notes on civil penalty documents for motion to stay | 0.25 | 0.25 | $ 295 | 0.00 | $ | 150 | $ 73.75 |
| 10/05/17 | Coyne, Molly | Call with Yair Chaver re Oculus, latest copy of consent order | 0.08 | 0.08 | $ 295 | 0.00 | $ | 150 | $ 23.60 |

Exhibit 1 - Page 17

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 10/12/17 | Coyne, Molly | circulate Judge Whittemore's order on oral argument | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 10/12/17 | Coyne, Molly | Research 309(g) arguments, collusion for oppo to motion to stay | 3.47 | 3.47 | $ 295 | 0.00 | $ 150 | $ 1,023.65 |
| 10/16/17 | Coyne, Molly | Call with Fred Evenson re opposition to motion to stay | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 10/16/17 | Coyne, Molly | create exhibit list for opposition to motion to stay | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 10/16/17 | Coyne, Molly | create exhibits, draft declaration for opposition to motion to stay | 1.08 | 1.08 | $ 295 | 0.00 | $ 150 | $ 318.60 |
| 10/16/17 | Coyne, Molly | Draft language for J. Bloom declaration for oppo to mtn to stay | 0.22 | 0.22 | $ 295 | 0.00 | $ 150 | $ 64.90 |
| 10/16/17 | Coyne, Molly | Research, add citations to opposition to motion to stay | 1.82 | 1.82 | $ 295 | 0.00 | $ 150 | $ 536.90 |
| 10/16/17 | Coyne, Molly | Revise exhibits to opposition to motion to stay | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 10/16/17 | Coyne, Molly | Revise opposition to motion to stay | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 10/16/17 | Coyne, Molly | Revise opposition to motion to stay | 1.13 | 1.13 | $ 295 | 0.00 | $ 150 | $ 333.35 |
| 10/16/17 | Coyne, Molly | Revise opposition to motion to stay | 1.65 | 1.65 | $ 295 | 0.00 | $ 150 | $ 486.75 |
| 10/18/17 | Coyne, Molly | Call with Fred Evenson, Yair Chaver re updating new St. Pete spills | 0.20 | 0.00 | $ 295 | 0.20 | $ 150 | $ 30.00 |
| 10/23/17 | Coyne, Molly | Draft opposition to St. Pete's request to file supplemental authority | 1.62 | 1.62 | $ 295 | 0.00 | $ 150 | $ 477.90 |
| 10/25/17 | Coyne, Molly | Call with F. Evenson re drafting opposition to rqst for supp. autho<br>re drafting opposoition to St. PEte's request for supplemental authority | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 10/25/17 | Coyne, Molly | Review FL admin rulings for opposition to request supplemental autho | 1.18 | 1.18 | $ 295 | 0.00 | $ 150 | $ 348.10 |
| 10/26/17 | Coyne, Molly | Review J. Bloom, C. Sproul, F. Evenson emails re depo notices | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 10/26/17 | Coyne, Molly | Research, draft opposition to request for supplemental authority | 5.03 | 5.03 | $ 295 | 0.00 | $ 150 | $ 1,483.85 |
| 10/30/17 | Coyne, Molly | Call with Chris Sproul re opposition to motion for summary judgment | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 10/30/17 | Coyne, Molly | Draft opposition to request for supplemental authority | 4.42 | 4.42 | $ 295 | 0.00 | $ 150 | $ 1,303.90 |
| 10/30/17 | Coyne, Molly | Research for opposition to motion for summary judgment | 7.23 | 7.23 | $ 295 | 0.00 | $ 150 | $ 2,132.85 |
| 11/01/17 | Coyne, Molly | Review, respond to Chris Sproul, Fred Evenson emails re supplemental a<br>Review, respond to Chris Sproul, Fred Evenson emails re supplemental authority grant | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 11/01/17 | Coyne, Molly | Adapt opposition to supplemental authority to request for response to same | 0.53 | 0.53 | $ 295 | 0.00 | $ 150 | $ 156.35 |
| 11/01/17 | Coyne, Molly | Research, draft opposition to motion for summary judgment | 3.70 | 3.70 | $ 295 | 0.00 | $ 150 | $ 1,091.50 |
| 11/01/17 | Coyne, Molly | Review, respond to Fred Evenson emails re filing request for response; review, respond to Fred Evenson emails re filing request for response to supp. authority | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |

Exhibit 1 - Page 18

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 11/01/17 | Coyne, Molly | Review, send email responding to grant of request for supplemental aut<br> Review, send email responding to grant of request for supplemental authority | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 11/01/17 | Coyne, Molly | Revise request for response to supplemental authority | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 11/02/17 | Coyne, Molly | Review order on request for supplemental authority | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 11/03/17 | Coyne, Molly | Draft email to Fred Evenson with order on supplemental authority brief | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 11/03/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 6.92 | 6.92 | $ 295 | 0.00 | $ 150 | $ 2,041.40 |
| 11/08/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.62 | 2.62 | $ 295 | 0.00 | $ 150 | $ 772.90 |
| 11/09/17 | Coyne, Molly | Call with Fred Evenson re arguments for opposition to St. Petersburg's 2nd motion for summary judgment | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 11/09/17 | Coyne, Molly | Call with Fred Evenson re drafting opposition to 2nd motion for summary judgment | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 11/09/17 | Coyne, Molly | Download filed documents from PACER, upload to drive (paralegal) | 1.13 | 0.00 | $ 295 | 1.13 | $ 150 | $ 169.50 |
| 11/09/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.25 | 2.25 | $ 295 | 0.00 | $ 150 | $ 663.75 |
| 11/10/17 | Coyne, Molly | Call with Yair Chaver re SSO reports | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 11/10/17 | Coyne, Molly | Call with Fred Evenson re mootness arguments, evidence for opposition to 2nd motion for summary judgment | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 11/10/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.92 | 2.92 | $ 295 | 0.00 | $ 150 | $ 861.40 |
| 11/10/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 4.55 | 4.55 | $ 295 | 0.00 | $ 150 | $ 1,342.25 |
| 11/10/17 | Coyne, Molly | look for additional SSO reports | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 11/11/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.47 | 2.47 | $ 295 | 0.00 | $ 150 | $ 728.65 |
| 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.88 | 0.88 | $ 295 | 0.00 | $ 150 | $ 259.60 |
| 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.90 | 0.90 | $ 295 | 0.00 | $ 150 | $ 265.50 |
| 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 1.97 | 1.97 | $ 295 | 0.00 | $ 150 | $ 581.15 |
| 11/12/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 5.88 | 5.88 | $ 295 | 0.00 | $ 150 | $ 1,734.60 |
| 11/12/17 | Coyne, Molly | St. Petersburg: call with Fred Evenson re drafting opposition to 2nd motion for summary judgment, exhibits to opposition | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 11/13/17 | Coyne, Molly | Call with Fred Evenson re drafting opposition to 2nd motion for summary judgment | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 11/13/17 | Coyne, Molly | Email Yair Chaver, Justin Bloom re exhibits to opposition for 2nd motion for summary judgment | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 11/13/17 | Coyne, Molly | Call with Fred Evenson, Yair Chaver, Justin Bloom re exhibits | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 11/13/17 | Coyne, Molly | Draft Coyne declaration in support of opposition to 2nd motion for summary judgment | 1.48 | 1.48 | $ 295 | 0.00 | $ 150 | $ 436.60 |
| 11/13/17 | Coyne, Molly | Draft evidentiary objections/motion to strike | 1.67 | 1.67 | $ 295 | 0.00 | $ 150 | $ 492.65 |
| 11/13/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 0.35 | 0.35 | $ 295 | 0.00 | $ 150 | $ 103.25 |

Exhibit 1 - Page 19

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 20

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 11/13/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 1.78 | 1.78 | $ 295 | 0.00 | $ 150 | $ 525.10 |
| 11/13/17 | Coyne, Molly | Draft opposition to 2nd motion for summary judgment | 2.12 | 2.12 | $ 295 | 0.00 | $ 150 | $ 625.40 |
| 11/13/17 | Coyne, Molly | Revise opposition to 2nd motion for summary judgment | 1.48 | 1.48 | $ 295 | 0.00 | $ 150 | $ 436.60 |
| 11/13/17 | Coyne, Molly | Revise Plaintiff's Motion to Strike Longley/Wise Declarations | 0.33 | 0.33 | $ 295 | 0.00 | $ 150 | $ 97.35 |
| 11/22/17 | Coyne, Molly | Call with Chris Sproul re drafting opposition to motion for leave to file additional summary judgment motions. | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 11/26/17 | Coyne, Molly | Draft email to team re motion to amend case management order | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 11/26/17 | Coyne, Molly | Draft opposition to motion to amend case management order | 6.15 | 6.15 | $ 295 | 0.00 | $ 150 | $ 1,814.25 |
| 12/12/17 | Coyne, Molly | Call with Fred Evenson re documents to use in depositions of Claude Tankersley and Craven Askew. | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 12/12/17 | Coyne, Molly | Review discovery materials in preparation for Claude Tankersley and Craven Askew depositions | 3.00 | 3.00 | $ 295 | 0.00 | $ 150 | $ 885.00 |
| 12/12/17 | Coyne, Molly | Review discovery materials in preparation for Claude Tankersley and Craven Askew depositions | 5.23 | 5.23 | $ 295 | 0.00 | $ 150 | $ 1,542.85 |
| 12/13/17 | Coyne, Molly | Call with Fred Evenson and Justin Bloom re documents to use in Craven Askew deposition. | 0.15 | 0.15 | $ 295 | 0.00 | $ 150 | $ 44.25 |
| 12/13/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re preparation for Craven Askew Deposition | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/13/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re SSO reports for use in Craven Askew deposition | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/13/17 | Coyne, Molly | Call with Fred Evenson re preparation for Craven Askew deposition | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 12/13/17 | Coyne, Molly | Prepare documents for use in Craven Askew deposition | 0.85 | 0.85 | $ 295 | 0.00 | $ 150 | $ 250.75 |
| 12/13/17 | Coyne, Molly | Prepare documents for use in Craven Askew deposition | 2.50 | 2.50 | $ 295 | 0.00 | $ 150 | $ 737.50 |
| 12/14/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re questions to ask Claude Tankersley at deposition | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 12/14/17 | Coyne, Molly | Prepare Michelle Duggan documents for Claude Tankersley deposition | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 12/14/17 | Coyne, Molly | Review documents for use in Claude Tankersley deposition | 2.38 | 2.38 | $ 295 | 0.00 | $ 150 | $ 702.10 |
| 12/15/17 | Coyne, Molly | Review, respond to Justin Bloom emails re drafting deposition notices | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/15/17 | Coyne, Molly | Draft deposition notice letter | 0.53 | 0.53 | $ 295 | 0.00 | $ 150 | $ 156.35 |
| 12/16/17 | Coyne, Molly | Review, respond to Justin Bloom email re filing motion for additional evidence | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/18/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re Draft request for leave to file supplemental materials | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/18/17 | Coyne, Molly | Review emails re obtaining court reporter transcripts for Claude Tankersley and Craven Askew depositions | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/18/17 | Coyne, Molly | Review, respond to emails from Justin Bloom, Fred Evenson re non-expert witness disclosures | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 12/18/17 | Coyne, Molly | Review, respond to emails from Justin Bloom, Fred Evenson re non-expert witness disclosures | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 12/18/17 | Coyne, Molly | Review, respond to Justin Bloom email re non-expert-witness disclosures | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 12/18/17 | Coyne, Molly | Download pleadings to Dropbox | 0.62 | 0.62 | $ 295 | 0.00 | $ 150 | $ 182.90 |
| 12/18/17 | Coyne, Molly | Prepare non-expert witness disclosures | 0.22 | 0.22 | $ 295 | 0.00 | $ 150 | $ 64.90 |
| 12/18/17 | Coyne, Molly | Prepare non-expert witness disclosures | 1.22 | 1.22 | $ 295 | 0.00 | $ 150 | $ 359.90 |
| 12/18/17 | Coyne, Molly | Research, draft request for leave to file supplemental materials in support of our Opposition to St. Pete's 2nd MSJ | 3.03 | 3.03 | $ 295 | 0.00 | $ 150 | $ 893.85 |
| 12/19/17 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re witness disclosures | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/19/17 | Coyne, Molly | Draft deposition notice letter | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 12/19/17 | Coyne, Molly | Review Craven Askew deposition transcript | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 12/20/17 | Coyne, Molly | Review Claude Tankersley deposition transcript | 3.28 | 3.28 | $ 295 | 0.00 | $ 150 | $ 967.60 |
| 12/20/17 | Coyne, Molly | Review deposition transcripts | 1.52 | 1.52 | $ 295 | 0.00 | $ 150 | $ 448.40 |
| 12/27/17 | Coyne, Molly | Draft email to Justin Bloom, Fred Evenson re admissions in Claude Tankersley deposition | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 12/27/17 | Coyne, Molly | Review deposition transcripts | 1.33 | 1.33 | $ 295 | 0.00 | $ 150 | $ 392.35 |
| 01/02/18 | Coyne, Molly | Draft email to Fred Evenson, Tom Christ re infiltration and inflow in St. Petersburg's collection system | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 01/02/18 | Coyne, Molly | Review information from public records act requests for information on collection system improvements | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 01/02/18 | Coyne, Molly | Review, respond to Fred Evenson, Tom Christ emails re collection system information | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/08/18 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re Tankersley deposition motion | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/08/18 | Coyne, Molly | Draft motion requesting to file Claude Tankersley deposition with the court | 0.90 | 0.90 | $ 295 | 0.00 | $ 150 | $ 265.50 |
| 01/09/18 | Coyne, Molly | Call with Fred Evenson re drafting Tom Christ expert report | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 01/09/18 | Coyne, Molly | Collect and draft background information for sewage engineer. | 2.80 | 2.80 | $ 295 | 0.00 | $ 150 | $ 826.00 |
| 01/10/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 4.23 | 4.23 | $ 295 | 0.00 | $ 150 | $ 1,247.85 |
| 01/10/18 | Coyne, Molly | Call with Fred Evenson, Justin Bloom, Tom Christ, other team members re collecting evidence and expert report | 0.67 | 0.67 | $ 295 | 0.00 | $ 150 | $ 197.65 |
| 01/10/18 | Coyne, Molly | Collect and draft background information for sewage engineer. | 1.60 | 1.60 | $ 295 | 0.00 | $ 150 | $ 472.00 |
| 01/10/18 | Coyne, Molly | Review, respond to Tom Christ emails re most comprehensive version of spill chart | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 01/11/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 2.72 | 2.72 | $ 295 | 0.00 | $ 150 | $ 802.40 |
| 01/11/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 4.77 | 4.77 | $ 295 | 0.00 | $ 150 | $ 1,407.15 |

Exhibit 1 - Page 21

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 22

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 01/12/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 1.33 | 1.33 | $ 295 | 0.00 | $ 150 | $ 392.35 |
| 01/15/18 | Coyne, Molly | Draft email to Tom Christ, Fred Evenson re St. Petersburg requests for production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/16/18 | Coyne, Molly | Draft email to Tom Christ, Edan Rotenberg, Fred Evenson, Justin Bloom re documents relevant to Clean Water Act penalty factors | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/16/18 | Coyne, Molly | Compile master SSO chart from various Pinellas County spill charts | 1.25 | 1.25 | $ 295 | 0.00 | $ 150 | $ 368.75 |
| 01/16/18 | Coyne, Molly | correspond with Expert Tom Christ re new requests for production, outstanding info. | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/16/18 | Coyne, Molly | Draft new request for production | 3.07 | 3.07 | $ 295 | 0.00 | $ 150 | $ 905.65 |
| 01/16/18 | Coyne, Molly | Review documents received in FDEP sunshine request for St. PEtersburg employee interviews | 0.45 | 0.45 | $ 295 | 0.00 | $ 150 | $ 132.75 |
| 01/16/18 | Coyne, Molly | Review documents received in FDEP sunshine request for St. PEtersburg employee interviews | 0.73 | 0.73 | $ 295 | 0.00 | $ 150 | $ 215.35 |
| 01/17/18 | Coyne, Molly | Draft email to Justin Bloom, Fred Evenson, Chris Sproul re motion to submit supplemental information | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/17/18 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom re new public records act request to FDEP | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/17/18 | Coyne, Molly | Draft email to Justin Bloom, Fred Evenson, Chris Sproul re new request for production, outstanding documents to request from St. Pete | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 01/17/18 | Coyne, Molly | Draft new request for production | 0.43 | 0.43 | $ 295 | 0.00 | $ 150 | $ 126.85 |
| 01/17/18 | Coyne, Molly | Review documents received in discovery for information on Clean Water Act penalty factors | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 01/17/18 | Coyne, Molly | Review previous public records act requests to FDEP | 0.35 | 0.35 | $ 295 | 0.00 | $ 150 | $ 103.25 |
| 01/17/18 | Coyne, Molly | Revise new request for production | 1.87 | 1.87 | $ 295 | 0.00 | $ 150 | $ 551.65 |
| 01/18/18 | Coyne, Molly | look for january 2018 Northeast Plant spill on Oculus | 0.37 | 0.00 | $ 295 | 0.37 | $ 150 | $ 55.50 |
| 01/18/18 | Coyne, Molly | Draft sunshine request to Florida Fish and Wildlife Conservation Commission | 1.47 | 1.47 | $ 295 | 0.00 | $ 150 | $ 433.65 |
| 01/18/18 | Coyne, Molly | make clean PDF document out of Janary 2018 Northeast Plant Spill | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 01/18/18 | Coyne, Molly | Research Florida public records laws related to criminal investigations for sunshine request to Florida Fish and Wildlife Conservation Commission | 1.53 | 1.53 | $ 295 | 0.00 | $ 150 | $ 451.35 |
| 01/18/18 | Coyne, Molly | Review Florida Fish and WIldlife investigation report | 0.92 | 0.92 | $ 295 | 0.00 | $ 150 | $ 271.40 |
| 01/18/18 | Coyne, Molly | Review Judge WHittemore's order re defendant's motion to retroactively amend case management order | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 01/19/18 | Coyne, Molly | Review, respond to Fred Evenson emails re Judge Whittemore's order denying St. Petersburg's motion to dismiss on diligent prosecution bar grounds | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/19/18 | Coyne, Molly | Draft public records act request to FDEP re interviews with St. Petersburg staff | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 01/19/18 | Coyne, Molly | Draft public records act request to FDEP re interviews with St. Petersburg staff | 0.27 | 0.27 | $ 295 | 0.00 | $ 150 | $ 79.65 |
| 01/19/18 | Coyne, Molly | Review Judge WHittemore's order dismissing St. PEtersburg's motion to dismiss on diligent prosecution bar grounds | 0.38 | 0.38 | $ 295 | 0.00 | $ 150 | $ 112.10 |
| 01/22/18 | Coyne, Molly | Review, respond to Fred Evenson email re public records act request to Florida Fish and WIldlife commission public records request | 0.05 | 0.00 | $ 295 | 0.05 | $ 150 | $ 7.50 |
| 01/22/18 | Coyne, Molly | Draft email to Brian Bolves re deposition schedule | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 01/22/18 | Coyne, Molly | Review, respond to Chris Sproul email re filing deposition subpoenas | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 01/22/18 | Coyne, Molly | Review, respond to Fred Evenson email re new requests to add to Florida Fish and Wildlife Commission public records request | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 01/22/18 | Coyne, Molly | Draft email to Brian Bolves re deposition subpoenas for Mary Yeargan and Michelle Holton | 0.12 | 0.00 | $ 295 | 0.12 | $ 150 | $ 18.00 |
| 01/22/18 | Coyne, Molly | Review Justin Bloom, Charlie Frago emails, article re reclaimed water spill | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 01/22/18 | Coyne, Molly | Revise deposition subpoenas for Mary Yeargan, Michelle Holton | 0.22 | 0.00 | $ 295 | 0.22 | $ 150 | $ 33.00 |
| 01/22/18 | Coyne, Molly | Review order granting in part and denying in part Plaintiffs' motion to strike affirmative defenses | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 01/22/18 | Coyne, Molly | Draft deposition subpoenas for Mary Yeargan, Michelle Holton | 0.30 | 0.00 | $ 295 | 0.30 | $ 150 | $ 45.00 |
| 01/22/18 | Coyne, Molly | Revise, send public records act request to Florida Fish and Wildlife Commission | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 01/23/18 | Coyne, Molly | Call with Chris Sproul, Fred Evenson re public record act request, deposition notices | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 01/24/18 | Coyne, Molly | Draft public records act request to Florida Department of Environmental Protection | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 01/24/18 | Coyne, Molly | Draft email to Michelle Holton and Mary Yeargan re upcoming depositions | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 01/25/18 | Coyne, Molly | Review Justin Bloom, Brian Bolves emails re deposition scheduling | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 01/25/18 | Coyne, Molly | Revise public records act request to Florida department of environmental protection per email from records-keeper Lea Crandall | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 01/26/18 | Coyne, Molly | Review documents received from Florida Fish and Wildlife public records act request | 3.23 | 3.23 | $ 295 | 0.00 | $ 150 | $ 952.85 |
| 01/29/18 | Coyne, Molly | Calls with Chris Sproul re modified case management order, non-expert witness disclosures | 0.08 | 0.08 | $ 295 | 0.00 | $ 150 | $ 23.60 |
| 01/29/18 | Coyne, Molly | Draft email to Fred Evenson, Justin Bloom, Chris Sproul, Edan Rotenberg re potential deponent Laura Brock | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |

Exhibit 1 - Page 23

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 24

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 01/29/18 | Coyne, Molly | Draft email to Edan Rotenberg, Chris Sproul, Fred Evenson, re potential deponents and information found in Florida Fish and Wildlife Commission documents | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 01/29/18 | Coyne, Molly | Review documents received from Florida Fish and Wildlife public records act request | 1.43 | 1.43 | $ 295 | 0.00 | $ 150 | $ 421.85 |
| 01/29/18 | Coyne, Molly | Review documents received from Florida Fish and Wildlife public records act request | 2.97 | 2.97 | $ 295 | 0.00 | $ 150 | $ 876.15 |
| 01/30/18 | Coyne, Molly | Draft email re subpoenas, deposition notices for Michelle Holton, Mary Yeargan to Fred Evenson, Chris Sproul, Justin Bloom | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/30/18 | Coyne, Molly | Review Chris Sproul email re deposition targets | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/30/18 | Coyne, Molly | Review Kaki Schmidt, Fred Evenson emails re deposition targets, subpoenas | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/30/18 | Coyne, Molly | Draft subpoenas and deposition notices for Michelle Holton, Mary Yeargan | 0.65 | 0.00 | $ 295 | 0.65 | $ 150 | $ 97.50 |
| 01/31/18 | Coyne, Molly | Review, respond to Chris Sproul emails re document subpoenas to consultants | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 01/31/18 | Coyne, Molly | Review draft letter to Brian Bolves re deposition schedule, provide comments | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 01/31/18 | Coyne, Molly | Revise document subpoenas to CH2M; Brown and Caldwell | 0.60 | 0.60 | $ 295 | 0.00 | $ 150 | $ 177.00 |
| 01/31/18 | Coyne, Molly | Draft document subpoena attachments to CH2M, Brown and Caldwell | 0.62 | 0.62 | $ 295 | 0.00 | $ 150 | $ 182.90 |
| 01/31/18 | Coyne, Molly | Prepare documents for Michelle Duggan, Mary Yeargan, Michelle Holton depositions | 2.62 | 2.62 | $ 295 | 0.00 | $ 150 | $ 772.90 |
| 02/01/18 | Coyne, Molly | Calls with Justin Bloom re drafting subpoenas to consultants | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/01/18 | Coyne, Molly | Review, respond to Tom Christ, Justin Bloom emails re revisions to document subpoenas | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/01/18 | Coyne, Molly | Revise request for production per expert Tom Christ's input | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 02/01/18 | Coyne, Molly | Review Tom Christ emails re information to request from consultants, revise subpoenas to Brown and Caldwell, CH2M | 0.38 | 0.38 | $ 295 | 0.00 | $ 150 | $ 112.10 |
| 02/01/18 | Coyne, Molly | Revise request for production according to expert witness Tom Christ's input | 1.58 | 1.58 | $ 295 | 0.00 | $ 150 | $ 466.10 |
| 02/02/18 | Coyne, Molly | Review Justin Bloom, Brian Bolves emails re attendance fee, service of deposition notices | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/02/18 | Coyne, Molly | Review, respond to Justin Bloom, Chris Sproul emails re stipulation to change dates, depositions | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/02/18 | Coyne, Molly | Review, respond to Chris Sproul, Justin Bloom emails re subpoena to Reiss Engineering | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 02/02/18 | Coyne, Molly | Draft document subpoena and attachment to document subpoena for Reiss Engineering | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 02/02/18 | Coyne, Molly | Draft joint motion asking for date changes in case management order | 2.12 | 2.12 | $ 295 | 0.00 | $ 150 | $ 625.40 |

Exhibit 1 - Page 25

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 02/05/18 | Coyne, Molly | Draft email to Justin Bloom re service of subpoena on Reiss Engineering | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/05/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re depositions | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/05/18 | Coyne, Molly | Review, respond to Lea Crandall, Justin bloom emails re public records act requests to Florida Department of Environmental Protection | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 02/05/18 | Coyne, Molly | Review public records act request documents received from DEP to prepare for depositions | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 02/06/18 | Coyne, Molly | Call with Kaki Schmidt re preparation for depositions | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 02/06/18 | Coyne, Molly | Prepare documents for upcoming depositions | 3.75 | 3.75 | $ 295 | 0.00 | $ 150 | $ 1,106.25 |
| 02/07/18 | Coyne, Molly | Review, respond to Justin Bloom emails re deposition subpoenas | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/07/18 | Coyne, Molly | Call with Ben Pierce re document orientation, proof chart | 0.22 | 0.22 | $ 295 | 0.00 | $ 150 | $ 64.90 |
| 02/07/18 | Coyne, Molly | Call with Ben Pierce re preparation for depositions | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 02/07/18 | Coyne, Molly | Prepare documents for upcoming depositions | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 02/08/18 | Coyne, Molly | correspond with Ben Pierce re GIS maps of sewage spills | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/08/18 | Coyne, Molly | Review amended case management order and calendar new deadlines | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 02/12/18 | Coyne, Molly | Call with Chris Sproul re deposition scheduling, notices. | 0.13 | 0.00 | $ 295 | 0.13 | $ 150 | $ 19.50 |
| 02/12/18 | Coyne, Molly | Call with Chris Sproul re deposition scheduling, drafting subpoenas and notices, contacting opposing counsel and court reporters re depositions | 0.30 | 0.00 | $ 295 | 0.30 | $ 150 | $ 45.00 |
| 02/13/18 | Coyne, Molly | Call with Ben Pierce re status of sunshine request documents | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/13/18 | Coyne, Molly | discovery-create list of documents requested from opposing counsel but not received | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 02/13/18 | Coyne, Molly | Review documents received in discovery, prepare for expert review of documents | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 02/13/18 | Coyne, Molly | Draft deposition subpoenas for Michele Duggan, Todd Bosso | 0.45 | 0.00 | $ 295 | 0.45 | $ 150 | $ 67.50 |
| 02/14/18 | Coyne, Molly | find current addresses for deponents Todd Bosso and Michele Duggan | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/14/18 | Coyne, Molly | Review Justin Bloom, Brian Bolves emails re Michelle Holton, Mary Yeargan depositions to assist in preparation of attorney taking deposition. | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/14/18 | Coyne, Molly | Review, respond to Ben Pierce email re old St. Petersburg consent orders | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/14/18 | Coyne, Molly | Review, respond to Justin Bloom emails re service of deposition subpoenas on Todd Bosso and MIchele Duggan | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/14/18 | Coyne, Molly | Review, respond to Justin bloom, Kaki Schmidt emails re deposition subpoenas | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/14/18 | Coyne, Molly | Review, respond to Brian Bolves, Justin Bloom emails re wet weather mitigation program documents | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 02/15/18 | Coyne, Molly | Draft email to Lea Crandall, records contact person at Florida Department of Environmental Protection, regarding problems with documents received in response to sunshine request | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/15/18 | Coyne, Molly | Review, respond to Ben Pierce email re SSO reports | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/15/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re deposition transcripts | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/15/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re preparation for Lane Longley deposition | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/15/18 | Coyne, Molly | check Oculus for January 18 2018 notice of pollution for filing with the court | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 02/15/18 | Coyne, Molly | Prepare documents for Lane Longley, Mary Yeargan, Michelle Holton, Michele Duggan, Todd Bosso depositions | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 02/15/18 | Coyne, Molly | Review RFPs already sent to prepare for Kaki Schmidt's phone call with Brian Bolves | 0.58 | 0.58 | $ 295 | 0.00 | $ 150 | $ 171.10 |
| 02/15/18 | Coyne, Molly | Review, download documents received from sunshine request to DEP | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 02/15/18 | Coyne, Molly | Prepare documents for Lane Longley deposition | 1.08 | 1.08 | $ 295 | 0.00 | $ 150 | $ 318.60 |
| 02/15/18 | Coyne, Molly | Review documents received from sunshine request to DEP | 3.88 | 3.88 | $ 295 | 0.00 | $ 150 | $ 1,144.60 |
| 02/16/18 | Coyne, Molly | Review, respond to Ben Pierce email re accessing sunshine request documents | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/16/18 | Coyne, Molly | Review documents received from sunshine request to DEP | 1.93 | 1.93 | $ 295 | 0.00 | $ 150 | $ 569.35 |
| 02/19/18 | Coyne, Molly | create list of deposition topics based on draft consent decree. | 2.50 | 2.50 | $ 295 | 0.00 | $ 150 | $ 737.50 |
| 02/20/18 | Coyne, Molly | Review Brown and Caldwell letter re deposition of Todd Bosso, objections to subpoena | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/20/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re document subpoena to Laura Brock | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/20/18 | Coyne, Molly | Call with Chris Sproul re preparation for Michelle Holton, Mary Yeargan depositions | 0.15 | 0.00 | $ 295 | 0.15 | $ 150 | $ 22.50 |
| 02/20/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re comparison of SSO reports | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 02/20/18 | Coyne, Molly | Review Leavitt Memo, Steven Marshall Interview for use in drafting subpoena to Laura Brock | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 02/20/18 | Coyne, Molly | Draft document subpoena to Kerkering Barbario | 1.28 | 1.28 | $ 295 | 0.00 | $ 150 | $ 377.60 |
| 02/21/18 | Coyne, Molly | Draft email to Fred Evenson re videotape of Mary Yeargan hearing | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/21/18 | Coyne, Molly | Call with Ben Pierce re production log, creating list of produced documents | 0.27 | 0.00 | $ 295 | 0.27 | $ 150 | $ 40.50 |
| 02/21/18 | Coyne, Molly | create production log in order to track productions for creation of document management database in Concordance. | 1.30 | 1.30 | $ 295 | 0.00 | $ 150 | $ 383.50 |
| 02/21/18 | Coyne, Molly | Review, prepare documents for Mary Yeargan deposition | 4.13 | 4.13 | $ 295 | 0.00 | $ 150 | $ 1,218.35 |

Exhibit 1 - Page 26

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 02/22/18 | Coyne, Molly | Draft email to Lea Crandall, records contact person at Florida Department of Environmental Protection, regarding problems with documents received in response to sunshine request | 0.13 | 0.00 | $ 295 | 0.13 | $ 150 | $ 19.50 |
| 02/22/18 | Coyne, Molly | Call with Ben Pierce re document review | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 02/22/18 | Coyne, Molly | (2nd) call with Kaki Schmidt, Marnie Carter, and Ben Pierce re electronic discovery procedures, document review, upcoming depositions. | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 02/22/18 | Coyne, Molly | Prepare documents for Mary Yeargan deposition | 1.77 | 1.77 | $ 295 | 0.00 | $ 150 | $ 522.15 |
| 02/22/18 | Coyne, Molly | Prepare documents for Michelle Holton deposition | 1.98 | 1.98 | $ 295 | 0.00 | $ 150 | $ 584.10 |
| 02/23/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re production of documents | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/24/18 | Coyne, Molly | Draft email to Tom Christ with new documents from Claude Tankersley | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/24/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re new documents to send to Tom Christ | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/25/18 | Coyne, Molly | Draft email to Tom Christ re January production of documents in response to RFPs (6th production set) | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/25/18 | Coyne, Molly | Prepare documents for Michelle Holton deposition | 2.17 | 2.17 | $ 295 | 0.00 | $ 150 | $ 640.15 |
| 02/26/18 | Coyne, Molly | Review, respond to Chris Sproul email re Fish and Wildlife investigation report | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/26/18 | Coyne, Molly | Review, respond to Chris Sproul email re St. Petersburg implementation reports | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/26/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re document production | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/26/18 | Coyne, Molly | Review, respond to Marnie Carter (HGN paralegal) emails re document production, bates-stamping, correspondence with St. Petersburg and FDEP | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/26/18 | Coyne, Molly | Review, respond to Chris Sproul, Kaki Schmidt emails re documents for Mary Yeargan deposition | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 02/26/18 | Coyne, Molly | Draft email to Chris Sproul, Marnie Carter, Kaki Schmidt re consent order implementation documents | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 02/26/18 | Coyne, Molly | Add notes from video to Mary Yeargan deposition outline | 0.35 | 0.00 | $ 295 | 0.35 | $ 150 | $ 52.50 |
| 02/26/18 | Coyne, Molly | Prepare documents for Mary Yeargan deposition | 0.68 | 0.00 | $ 295 | 0.68 | $ 150 | $ 102.00 |
| 02/26/18 | Coyne, Molly | Review Mary Yeargan videos in preparation for Mary Yeargan deposition | 0.97 | 0.97 | $ 295 | 0.00 | $ 150 | $ 286.15 |
| 02/26/18 | Coyne, Molly | Prepare documents for Michele Duggan deposition | 1.25 | 0.00 | $ 295 | 1.25 | $ 150 | $ 187.50 |
| 02/26/18 | Coyne, Molly | Prepare documents for Mary Yeargan, Michelle Holton depositions | 1.88 | 0.00 | $ 295 | 1.88 | $ 150 | $ 282.00 |
| 02/26/18 | Coyne, Molly | Review documents received in discovery and from sunshine requests for evidence of implementation of prior consent orders | 2.83 | 2.83 | $ 295 | 0.00 | $ 150 | $ 834.85 |
| 02/27/18 | Coyne, Molly | Draft email to Fred Evenson re original sunshine law request to St. Petersburg in 2016 | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |

Exhibit 1 - Page 27

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 28

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 02/27/18 | Coyne, Molly | Draft email to team re new spills folder, P2 plan rejection letter | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/27/18 | Coyne, Molly | Review, respond to Fred Evenson, Justin Bloom emails re sunshine request to St. Petersburg | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/27/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Oculus documents | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/27/18 | Coyne, Molly | Review, respond to Marnie Carter email re FDEP document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/27/18 | Coyne, Molly | create, organize new spills folder | 0.30 | 0.00 | $ 295 | 0.30 | $ 150 | $ 45.00 |
| 02/27/18 | Coyne, Molly | Call with Ben Pierce re status of document production and review, David Abbaspour deposition preparation. | 0.35 | 0.35 | $ 295 | 0.00 | $ 150 | $ 103.25 |
| 02/27/18 | Coyne, Molly | Download new spill reports from Oculus/Map Direct | 1.05 | 0.00 | $ 295 | 1.05 | $ 150 | $ 157.50 |
| 02/27/18 | Coyne, Molly | Review David Abbaspour documents received from St. Petersburg in preparation for David Abbaspour deposition | 5.63 | 5.63 | $ 295 | 0.00 | $ 150 | $ 1,660.85 |
| 02/28/18 | Coyne, Molly | Review, respond to Fred Evenson emails re meeting notes with FDEP employees | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 02/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re Concordance setup, Michele Duggan emails | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/28/18 | Coyne, Molly | Review, respond to Marnie Carter emails re Michelle Duggan emails for deposition | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 02/28/18 | Coyne, Molly | Call with Chris Sproul re search terms for locating emails from/to Michele Duggan, for Michele Duggan deposition | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 02/28/18 | Coyne, Molly | Call with Chris Sproul, Fred Evenson re locating emails for Michele Duggan deposition | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 02/28/18 | Coyne, Molly | Call with Kaki Schmidt re locating Michele Duggan emails, Concordance setup for deposition, document review | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 02/28/18 | Coyne, Molly | Prepare documents for Michele Duggan deposition | 3.17 | 0.00 | $ 295 | 3.17 | $ 150 | $ 475.50 |
| 03/01/18 | Coyne, Molly | Review defendant's first set of RFPs and interrogatories served on Suncoast Waterkeeper | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 03/01/18 | Coyne, Molly | Review Brown and Caldwell email re narrowing down scope of subpoena, draft email to team with my recommendations | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 03/01/18 | Coyne, Molly | Review documents from 7th production set of documents for David Abbaspour deposition | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 03/01/18 | Coyne, Molly | Call with Kaki Schmidt re document production, Concordance, Michele Duggan deposition | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 03/01/18 | Coyne, Molly | Review 7th production set of documents for David Abbaspour, John Palenchar depositions | 3.87 | 3.87 | $ 295 | 0.00 | $ 150 | $ 1,141.65 |
| 03/02/18 | Coyne, Molly | Review documents from 7th production set of documents for David Abbaspour deposition | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 03/02/18 | Coyne, Molly | Prepare documents for John Palenchar, David Abbaspour depositions | 4.02 | 4.02 | $ 295 | 0.00 | $ 150 | $ 1,185.90 |
| 03/04/18 | Coyne, Molly | flight to Tampa | 5.07 | 0.00 | $ 295 | 5.07 | $ 150 | $ 760.50 |
| 03/05/18 | Coyne, Molly | David Abbaspour deposition, prep for David Abbaspour depositoin | 3.25 | 3.25 | $ 295 | 0.00 | $ 150 | $ 958.75 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 03/06/18 | Coyne, Molly | Lane Longley Depo part 1, prep for lane longley deposition | 3.07 | 3.07 | $ 295 | 0.00 | $ 150 | $ 905.65 |
| 03/07/18 | Coyne, Molly | Prepare for Lane Longley, Matt Wilson depos | 3.00 | 3.00 | $ 295 | 0.00 | $ 150 | $ 885.00 |
| 03/07/18 | Coyne, Molly | Investigate locations of sewage spills in preparation for continued deposition of Lane Longley and upcoming testimony about his declaration and disputed spills based on WOTUS defense asserted by City. | 4.00 | 4.00 | $ 295 | 0.00 | $ 150 | $ 1,180.00 |
| 03/08/18 | Coyne, Molly | Prepare for John Palenchar deposition | 7.00 | 7.00 | $ 295 | 0.00 | $ 150 | $ 2,065.00 |
| 03/09/18 | Coyne, Molly | John Palenchar deposition and prep | 3.25 | 3.25 | $ 295 | 0.00 | $ 150 | $ 958.75 |
| 03/12/18 | Coyne, Molly | Draft responses to St. Petersburg's interrogatories | 2.58 | 2.58 | $ 295 | 0.00 | $ 150 | $ 761.10 |
| 03/13/18 | Coyne, Molly | Review, respond to Chris Sproul email re draft consent decree | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/13/18 | Coyne, Molly | Review, respond to Heather Kryczka email re attorney fee research in Florida | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/13/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re 3rd party subpoenas | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/13/18 | Coyne, Molly | Review, respond to Marnie Carter, Justin bloom emails re Kerkering Barbario subpoena documents | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/13/18 | Coyne, Molly | Review, upload documents received from CH2M Hill attorney in response to subpoena | 0.20 | 0.00 | $ 295 | 0.20 | $ 150 | $ 30.00 |
| 03/14/18 | Coyne, Molly | Draft responses to St. Petersburg's interrogatories | 1.92 | 1.92 | $ 295 | 0.00 | $ 150 | $ 566.40 |
| 03/14/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Fred Evenson emails re documents to request from Brian Bolves | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/14/18 | Coyne, Molly | Call with Kaki Schmidt, Ben Pierce re expert report, document review protocol. | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 03/14/18 | Coyne, Molly | Review article on discharges to deep wells and new 9th circuit case on CWA violations to evaluate whether to pursue groundwater conduit theories under CWA. | 0.35 | 0.35 | $ 295 | 0.00 | $ 150 | $ 103.25 |
| 03/14/18 | Coyne, Molly | St. Petersburg: call with Marnie Carter, Ben Pierce, Kaki Schmidt re document production to St. Petersburg, status of 3rd party subpoena documents, document review protocols, upcoming depositions. | 0.73 | 0.73 | $ 295 | 0.00 | $ 150 | $ 215.35 |
| 03/14/18 | Coyne, Molly | Identify requests for production that are applicable to documents mentioned in depositions for additional request to Brian Bolves | 1.42 | 1.42 | $ 295 | 0.00 | $ 150 | $ 418.90 |
| 03/15/18 | Coyne, Molly | Draft email to team re new requests for production, remaining evidentiary gaps | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/15/18 | Coyne, Molly | Review 1995 consent orders on injection wells at various St. Petersburg sewage facilities | 0.45 | 0.45 | $ 295 | 0.00 | $ 150 | $ 132.75 |
| 03/15/18 | Coyne, Molly | Review Marnie Carter's concordance list of .msg files that were not originally viewable and flag entries for Review | 0.82 | 0.82 | $ 295 | 0.00 | $ 150 | $ 241.90 |
| 03/15/18 | Coyne, Molly | Review requests for production and identify remaining evidentiary gaps for new request for production | 2.15 | 2.15 | $ 295 | 0.00 | $ 150 | $ 634.25 |
| 03/19/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Charles Wise May 2015 memo | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |

Exhibit 1 - Page 29

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 30

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 03/19/18 | Coyne, Molly | Review, respond to Marnie Carter email re .msg files | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/20/18 | Coyne, Molly | Call with Annie Beaman re deposition list, firm calendar | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/20/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re initial disclosures | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/21/18 | Coyne, Molly | Review, respond to Fred Evenson email re MS4 permitting, new RFP | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/21/18 | Coyne, Molly | reseatrch Florida cities with consent orders and continuing SSO problems for purposes of demonstrated ineffective enforcement by FDEP as it relates to claim for injunctive relief. | 4.17 | 4.17 | $ 295 | 0.00 | $ 150 | $ 1,230.15 |
| 03/22/18 | Coyne, Molly | Draft email to Marnie Carter, Ben Pierce re document production | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/22/18 | Coyne, Molly | Review Chris Sproul initial draft of responses to request for production | 0.22 | 0.22 | $ 295 | 0.00 | $ 150 | $ 64.90 |
| 03/22/18 | Coyne, Molly | Draft email to team re identification of documents to produce in response to St. Petersburg's request for production of documents | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 03/22/18 | Coyne, Molly | Call with Kaki Schmidt re drafting responses to request for production of documents and interrogatories, new documents received from Kerkering Barbario subpoena | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 03/22/18 | Coyne, Molly | Review documents received in discovery for evidence of stormwater management policies | 0.55 | 0.55 | $ 295 | 0.00 | $ 150 | $ 162.25 |
| 03/22/18 | Coyne, Molly | Call with Chris Sproul re drafting our responses to St. Petersburg's requests for production of documents, identification of documents to produce, creating privilege log or stipulation on privileged documents. | 0.82 | 0.82 | $ 295 | 0.00 | $ 150 | $ 241.90 |
| 03/22/18 | Coyne, Molly | Search emails for documents responsive to request for production | 1.10 | 1.10 | $ 295 | 0.00 | $ 150 | $ 324.50 |
| 03/23/18 | Coyne, Molly | Call with Ben Pierce re review of 8th production set of documents | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/23/18 | Coyne, Molly | Draft email to Fred Evenson re St. Petersburg design storm | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 03/23/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re water body sorting for response to interrogatories | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/23/18 | Coyne, Molly | Review, download email files from 8th production set | 0.93 | 0.93 | $ 295 | 0.00 | $ 150 | $ 274.35 |
| 03/23/18 | Coyne, Molly | Draft responses to St. Petersburg's requests for production | 2.00 | 2.00 | $ 295 | 0.00 | $ 150 | $ 590.00 |
| 03/26/18 | Coyne, Molly | Prepare, review documents for response to request for production | 5.72 | 5.72 | $ 295 | 0.00 | $ 150 | $ 1,687.40 |
| 03/26/18 | Coyne, Molly | Call with Kaki Schmidt, Marnie Carter, Ben Pierce re organizing document production in response to St. Petersburg's RFPs, document formatting and transfer, contacting expert. | 0.93 | 0.93 | $ 295 | 0.00 | $ 150 | $ 274.35 |
| 03/27/18 | Coyne, Molly | Call with Kaki Schmidt re extending deadline to respond to requests for production and interrogatories | 0.17 | 0.00 | $ 295 | 0.17 | $ 150 | $ 25.50 |

Exhibit 1 - Page 31

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 03/27/18 | Coyne, Molly | Call with Kaki Schmidt about our discovery response on Defendant's interrogatories and RFPs to plaintiffs, and the need to seek an extension from defense counsel or magistrate if we cannot agree with defense counsel. | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 03/27/18 | Coyne, Molly | Review 8th production set of documents in resoponse to our RFPs | 1.68 | 1.68 | $ 295 | 0.00 | $ 150 | $ 495.60 |
| 03/27/18 | Coyne, Molly | Prepare, review documents for response to request for production | 2.88 | 2.88 | $ 295 | 0.00 | $ 150 | $ 849.60 |
| 03/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re list of deep well violations | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re deep well permits | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Fred Evenson emails re court reporter and deposition exhibits | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/28/18 | Coyne, Molly | Review, respond to Marnie Carter email re documents for use in RFP responses | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/28/18 | Coyne, Molly | create new SSO chart for interrogatory response and as trial exhibit | 1.70 | 1.70 | $ 295 | 0.00 | $ 150 | $ 501.50 |
| 03/28/18 | Coyne, Molly | fill in evidentiary gaps in SSO table for interrogatories and trial | 3.32 | 3.32 | $ 295 | 0.00 | $ 150 | $ 979.40 |
| 03/29/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re deep well violations, Oculus | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/29/18 | Coyne, Molly | Review Fred Evenson's highlighted portions of Lane Longley depositions for reference to additional SSOs for filing with Court. | 0.22 | 0.22 | $ 295 | 0.00 | $ 150 | $ 64.90 |
| 03/29/18 | Coyne, Molly | Call with Kaki Schmidt re drafting SSO table in response to interrogatories, obtaining certified copies of evidence from FL Fish and Wildlife Commission | 0.43 | 0.00 | $ 295 | 0.43 | $ 150 | $ 64.50 |
| 03/29/18 | Coyne, Molly | Revise SSO table for interrogatories and trial | 0.47 | 0.00 | $ 295 | 0.47 | $ 150 | $ 70.50 |
| 03/29/18 | Coyne, Molly | Revise SSO table for interrogatories and trial | 0.82 | 0.00 | $ 295 | 0.82 | $ 150 | $ 123.00 |
| 03/29/18 | Coyne, Molly | Review Kaki Schmidt revisions to SSO table, locate missing information | 1.67 | 1.67 | $ 295 | 0.00 | $ 150 | $ 492.65 |
| 03/30/18 | Coyne, Molly | Draft email to Ben Pierce re initial disclosures | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/30/18 | Coyne, Molly | Draft email to Fred Evenson re urban slobber public records act request | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/30/18 | Coyne, Molly | Draft email to team with question about documents sent to the expert witness | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/30/18 | Coyne, Molly | Review, respond to Fred Evenson, Kaki Schmidt emails re deposition exhibits | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 03/30/18 | Coyne, Molly | create exhibits out of Mary Yeargan depositions to file with the court | 0.15 | 0.00 | $ 295 | 0.15 | $ 150 | $ 22.50 |
| 03/30/18 | Coyne, Molly | create exhibits out of Lane Longley deposition to file with the court | 0.42 | 0.00 | $ 295 | 0.42 | $ 150 | $ 63.00 |
| 03/30/18 | Coyne, Molly | Make revisions to deposition exhibits | 0.48 | 0.00 | $ 295 | 0.48 | $ 150 | $ 72.00 |

Exhibit 1 - Page 32

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ | 305,567.65 |
| 03/30/18 | Coyne, Molly | create exhibits to Fred Evenson declaration for supplemental filing | 0.77 | 0.00 | $ 295 | 0.77 | $ 150 | $ | 115.50 |
| 03/31/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re SSO chart | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 03/31/18 | Coyne, Molly | Draft email to Tom Christ with documents for his expert review | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ | 67.85 |
| 04/01/18 | Coyne, Molly | Prepare filing of supplemental materials to our Motion for Partial Summary Judgment, file supplemental declaration and exhibits | 1.13 | 1.13 | $ 295 | 0.00 | $ 150 | $ | 333.35 |
| 04/02/18 | Coyne, Molly | Call with Kaki Schmidt re chart of SSOs for response to interrogatories, documents provided to expert witness | 0.40 | 0.00 | $ 295 | 0.40 | $ 150 | $ | 60.00 |
| 04/02/18 | Coyne, Molly | Assemble chart for response to St. Petersburg's interrogatories | 3.27 | 0.00 | $ 295 | 3.27 | $ 150 | $ | 490.50 |
| 04/03/18 | Coyne, Molly | Call with Ben Pierce re documents reviewed by Tom Christ | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 04/03/18 | Coyne, Molly | Draft email to Kaki Schmidt re text file of SSO locations | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 04/03/18 | Coyne, Molly | Review Marnie Carter, Kaki Schmidt emails re batching documents for attorney Review in Concordance | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 04/03/18 | Coyne, Molly | Call with Kaki Schmidt re filing joint stipulation to modify case management order | 0.12 | 0.00 | $ 295 | 0.12 | $ 150 | $ | 18.00 |
| 04/03/18 | Coyne, Molly | Review documents received in discovery from St. Petersburg | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ | 82.60 |
| 04/03/18 | Coyne, Molly | check SSO report information on interrogatory chart | 0.40 | 0.00 | $ 295 | 0.40 | $ 150 | $ | 60.00 |
| 04/03/18 | Coyne, Molly | Review documents received in discovery from St. Petersburg | 1.87 | 1.87 | $ 295 | 0.00 | $ 150 | $ | 551.65 |
| 04/04/18 | Coyne, Molly | Draft email to Marnie Carter re production of documents in response to St. Petersburg's requests for production | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 04/04/18 | Coyne, Molly | Draft email to Marnie Carter, Kaki Schmidt re status of production of documents in response to St. Petersburg's requests for production | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 04/04/18 | Coyne, Molly | Prepare documents for production in response to St. Petersburg's requests for production and interrogatories | 1.25 | 1.25 | $ 295 | 0.00 | $ 150 | $ | 368.75 |
| 04/05/18 | Coyne, Molly | Draft email to Marnie Carter re Hermine Unauthorized Discharges document issues | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 04/05/18 | Coyne, Molly | type up notes on document review of Kerkering Barbario videos | 0.38 | 0.38 | $ 295 | 0.00 | $ 150 | $ | 112.10 |
| 04/05/18 | Coyne, Molly | Review documents received in discovery from Kerkering Barbario | 0.77 | 0.77 | $ 295 | 0.00 | $ 150 | $ | 227.15 |
| 04/05/18 | Coyne, Molly | Review documents received in discovery from Kerkering Barbario | 3.75 | 3.75 | $ 295 | 0.00 | $ 150 | $ | 1,106.25 |
| 04/06/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re protocol for sending documents to expert witness | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 04/06/18 | Coyne, Molly | Review, respond to Marnie Carter emails re document production to St. Petersburg | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |

Case 8:16-cv-03319-AEP   Document 211-10   Filed 04/03/19   Page 42 of 97 PageID
5543
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 33

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 04/06/18 | Coyne, Molly | Call with Kaki Schmidt re objections to St. Petersburg's discovery, Concordance issues (getting documents out of Concordance and into a format where I can see them), St. Petersburg city council meeting on sewage issues. | 0.32 | 0.32 | $ 295 | 0.00 | $ 150 | $ 94.40 |
| 04/06/18 | Coyne, Molly | Edit Justin Bloom collection of documents to be produced to St. Petersburg in discovery | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 04/06/18 | Coyne, Molly | Call with Kaki Schmidt, Marnie Carter re St. Petersburg's 9th production set of documents, non-bates-stamped versions of documents received from St. Petersburg, corrupted files, producing documents in response to St. Petersburg's interrogatories and requests for production | 0.70 | 0.70 | $ 295 | 0.00 | $ 150 | $ 206.50 |
| 04/06/18 | Coyne, Molly | Review 9th production set of documents received from St. Petersburg | 1.40 | 1.40 | $ 295 | 0.00 | $ 150 | $ 413.00 |
| 04/08/18 | Coyne, Molly | Draft email to Kaki Schmidt re SSOs "likely to recur" | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/08/18 | Coyne, Molly | Finalize table of SSO reports for response to St. Petersburg's interrogatories | 0.55 | 0.00 | $ 295 | 0.55 | $ 150 | $ 82.50 |
| 04/08/18 | Coyne, Molly | Search Oculus, internet for Integrated Water Resources Plan and stress test documents | 0.80 | 0.80 | $ 295 | 0.00 | $ 150 | $ 236.00 |
| 04/08/18 | Coyne, Molly | Call with Kaki Schmidt re Concordance indexes for getting information to expert witness, finalizing table of SSO reports for response to interrogatories | 1.00 | 1.00 | $ 295 | 0.00 | $ 150 | $ 295.00 |
| 04/09/18 | Coyne, Molly | Review Kerkering Barbario documents, flag for expert Review | 1.17 | 1.17 | $ 295 | 0.00 | $ 150 | $ 345.15 |
| 04/09/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Marnie Carter emails re document production | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 04/09/18 | Coyne, Molly | Review Judge Whittemore's order on case management, calendar new dates | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 04/09/18 | Coyne, Molly | Review documents from Reiss Engineering for expert Review | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 04/09/18 | Coyne, Molly | Review documents from Reiss Engineering for expert Review | 1.40 | 1.40 | $ 295 | 0.00 | $ 150 | $ 413.00 |
| 04/09/18 | Coyne, Molly | Research Clean Water Act penalties for mixed pollutants | 1.53 | 1.53 | $ 295 | 0.00 | $ 150 | $ 451.35 |
| 04/09/18 | Coyne, Molly | Review documents from Reiss Engineering for expert Review | 2.40 | 2.40 | $ 295 | 0.00 | $ 150 | $ 708.00 |
| 04/10/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re draft responses to St. Petersburg's interrogatories, set 1 | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/10/18 | Coyne, Molly | Revise draft responses to St. Petersburg's interrogatories, Set 1 | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 04/10/18 | Coyne, Molly | Draft confidentiality agreement re GIS files in response to defendant's request for confidentiality agreement. | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 04/10/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re stipulations on confidentiality, task list, Clean Water Act penalties for mixed pollutants | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 1082.95 | 987.07 | | 95.88 | | $  305,567.65 |
| 04/10/18 | Coyne, Molly | Call with Kaki Schmidt, Ben Pierce re identifying documents for expert review, reconciling lists of expert-approved documents | 0.33 | 0.33 | $ 295 | 0.00 | $  150 | $  97.35 |
| 04/10/18 | Coyne, Molly | Draft confidentiality agreement re GIS files in response to defendant's request for confidentiality agreement. | 0.50 | 0.50 | $ 295 | 0.00 | $  150 | $  147.50 |
| 04/10/18 | Coyne, Molly | Prepare Reiss Engineering documents for expert review | 0.72 | 0.72 | $ 295 | 0.00 | $  150 | $  212.40 |
| 04/10/18 | Coyne, Molly | Review, revise Kaki Schmidt draft of responses to St. Petersburg's interrogatories Set 1 | 0.93 | 0.93 | $ 295 | 0.00 | $  150 | $  274.35 |
| 04/10/18 | Coyne, Molly | Draft confidentiality agreement re GIS files in response to defendant's request for confidentiality agreement. | 0.95 | 0.95 | $ 295 | 0.00 | $  150 | $  280.25 |
| 04/11/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re draft responses to St. Petersburg's interrogatories | 0.10 | 0.10 | $ 295 | 0.00 | $  150 | $  29.50 |
| 04/11/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re draft responses to St. Petersburg's request for production | 0.10 | 0.10 | $ 295 | 0.00 | $  150 | $  29.50 |
| 04/11/18 | Coyne, Molly | Review, respond to Tom Christ email re 2000 consent order | 0.10 | 0.10 | $ 295 | 0.00 | $  150 | $  29.50 |
| 04/11/18 | Coyne, Molly | Call with Tom Christ, Ben Pierce re documents still needed for expert report, document review workflow. | 0.33 | 0.33 | $ 295 | 0.00 | $  150 | $  97.35 |
| 04/11/18 | Coyne, Molly | Call with Kaki Schmidt re finalizing table for interrogatory response, questions for expert review | 0.52 | 0.52 | $ 295 | 0.00 | $  150 | $  153.40 |
| 04/11/18 | Coyne, Molly | Revise draft responses to St. Petersburg's request for production set 1 | 0.98 | 0.98 | $ 295 | 0.00 | $  150 | $  289.10 |
| 04/11/18 | Coyne, Molly | Review, revise draft interrogatory responses | 0.81 | 0.81 | $ 295 | 0.00 | $  150 | $  239.54 |
| 04/11/18 | Coyne, Molly | Review our responses to St. Petersburg's discovery for accuracy and completeness | 0.85 | 0.85 | $ 295 | 0.00 | $  150 | $  251.93 |
| 04/12/18 | Coyne, Molly | Draft email to Kaki Schmidt re final changes to make to responses to St. Petersburg's interrogatories set 1 | 0.10 | 0.10 | $ 295 | 0.00 | $  150 | $  29.50 |
| 04/12/18 | Coyne, Molly | Review Tom Christ, Ben Pierce emails re PACP documents | 0.10 | 0.10 | $ 295 | 0.00 | $  150 | $  29.50 |
| 04/12/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re proof of service for discovery responses | 0.10 | 0.00 | $ 295 | 0.10 | $  150 | $  15.00 |
| 04/12/18 | Coyne, Molly | Review, respond to Marnie Carter email re privilege/redaction/confidentiality of produced documents | 0.10 | 0.00 | $ 295 | 0.10 | $  150 | $  15.00 |
| 04/12/18 | Coyne, Molly | Review, respond to Tom Chris, Kaki Schmidt, Ben Pierce emails re 2000 consent order implementation reports | 0.10 | 0.10 | $ 295 | 0.00 | $  150 | $  29.50 |
| 04/12/18 | Coyne, Molly | Review Bolves firm discovery responses and proofs of service | 0.30 | 0.00 | $ 295 | 0.30 | $  150 | $  45.00 |
| 04/12/18 | Coyne, Molly | Review, finalize table of spills for responses to St. Petersburg's interrogatories | 0.30 | 0.00 | $ 295 | 0.30 | $  150 | $  45.00 |
| 04/12/18 | Coyne, Molly | Call with Kaki Schmidt, Ben Pierce, Tom Christ re document production, expert report | 0.50 | 0.50 | $ 295 | 0.00 | $  150 | $  147.50 |
| 04/12/18 | Coyne, Molly | Review, finalize responses to St. Petersburg's interrogatories | 0.65 | 0.65 | $ 295 | 0.00 | $  150 | $  191.75 |
| 04/16/18 | Coyne, Molly | Draft protective order for GIS materials | 1.87 | 1.87 | $ 295 | 0.00 | $  150 | $  551.65 |

Exhibit 1 - Page 34

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 35

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 04/16/18 | Coyne, Molly | Call with Ben Pierce re requests for production, documents produced | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 04/16/18 | Coyne, Molly | Draft protective order for GIS materials | 1.70 | 1.70 | $ 295 | 0.00 | $ 150 | $ 501.50 |
| 04/17/18 | Coyne, Molly | Draft email to Fred Evenson re Brown and Caldwell Subpoena | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/17/18 | Coyne, Molly | Draft email to Tom Christ re Work and Asset Management system | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/17/18 | Coyne, Molly | Review CH2M Hill response to letter asking for status of document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/17/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Tom Christ, Fred Evenson emails re GIS data | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/17/18 | Coyne, Molly | Review correspondence with St. Petersburg and Brown and Caldwell regarding discovery disputes | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 04/17/18 | Coyne, Molly | Calls with Chris Sproul re Brown and Caldwell discovery dispute, potential new discovery to St. Petersburg, financial information needed for expert report. | 0.35 | 0.35 | $ 295 | 0.00 | $ 150 | $ 103.25 |
| 04/17/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re taking over discovery disputes | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 04/17/18 | Coyne, Molly | Review, revise draft meet and confer letter to St. Petersburg re GIS files and other outstanding discovery | 0.43 | 0.43 | $ 295 | 0.00 | $ 150 | $ 126.85 |
| 04/17/18 | Coyne, Molly | Revise draft protective order for confidential information | 0.58 | 0.58 | $ 295 | 0.00 | $ 150 | $ 171.10 |
| 04/17/18 | Coyne, Molly | Call with Kaki Schmidt re discovery disputes with Brown and Caldwell, CH2M Hill, and St. Petersburg, drafting meet and confer letter to Bolves firm, file types for document production. | 1.25 | 1.25 | $ 295 | 0.00 | $ 150 | $ 368.75 |
| 04/18/18 | Coyne, Molly | Draft email to Paria Heeter at Manson Bolves re Draft protective order | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/18/18 | Coyne, Molly | Review, respond to Fred Evenson email re finalizing confidentiality agreement for St. Petersburg | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/18/18 | Coyne, Molly | Review, respond to Tom Christ email re elevation GIS layers | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/18/18 | Coyne, Molly | Call with Fred Evenson re status of Brown and Caldwell subpoena document request, confidentiality agreement | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 04/18/18 | Coyne, Molly | proofread, revise protective order to Brown and Caldwell | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 04/18/18 | Coyne, Molly | Draft email to Fred Evenson re Borwn and Caldwell Subpoena | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 04/18/18 | Coyne, Molly | proofread, revise protective order to Brown and Caldwell | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ 109.15 |
| 04/18/18 | Coyne, Molly | Finalize protective order to St. Petersburg | 0.62 | 0.62 | $ 295 | 0.00 | $ 150 | $ 182.90 |
| 04/18/18 | Coyne, Molly | Research Florida Sunshine Law for rules on privilege logs | 0.80 | 0.80 | $ 295 | 0.00 | $ 150 | $ 236.00 |
| 04/18/18 | Coyne, Molly | Review list of Brown and Caldwell projects to narrow scope of request | 0.83 | 0.83 | $ 295 | 0.00 | $ 150 | $ 244.85 |
| 04/18/18 | Coyne, Molly | Review St. Pete employee emails related to Brown and Caldwell 2014 report | 1.42 | 1.42 | $ 295 | 0.00 | $ 150 | $ 418.90 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 36

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 04/18/18 | Coyne, Molly | Review Brown and Caldwell, Kerkering Barbario documents for information regarding 2014 Brown and Caldwell capacity report | 2.37 | 2.37 | $ 295 | 0.00 | $ 150 | $ 699.15 |
| 04/19/18 | Coyne, Molly | Review Tom Christ, Justin Bloom emails re Venice Florida | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/19/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re deposition transcripts | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 04/19/18 | Coyne, Molly | Review, respond to Tom Christ email re sewer shed GIS layers | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/19/18 | Coyne, Molly | (paralegal) upload deposition transcripts to drive | 1.83 | 0.00 | $ 295 | 1.83 | $ 150 | $ 274.50 |
| 04/20/18 | Coyne, Molly | Draft email to Fred Evenson re Brown and Caldwell proposed protective order | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/20/18 | Coyne, Molly | Review history of correspondence between Brown and Caldwell, Fred Evenson re subpoena dispute | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/20/18 | Coyne, Molly | Call with Fred Evenson re drafting letter to Brown and Caldwell re subpoena documents, Albert Whitted report | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 04/20/18 | Coyne, Molly | Draft meet and confer letter to St. Petersburg re outstanding discovery issues | 0.47 | 0.47 | $ 295 | 0.00 | $ 150 | $ 138.65 |
| 04/20/18 | Coyne, Molly | Revise draft protective order to send to Brown and Caldwell | 0.58 | 0.58 | $ 295 | 0.00 | $ 150 | $ 171.10 |
| 04/20/18 | Coyne, Molly | Research florida sunshine law for rules on public records | 0.67 | 0.67 | $ 295 | 0.00 | $ 150 | $ 197.65 |
| 04/22/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re documents provided to Expert | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 04/23/18 | Coyne, Molly | Review city council meeting notes in response to Kaki Schmidt email re evidence of St. Petersburg's approach to sewage spill issues in city council meetings | 0.80 | 0.00 | $ 295 | 0.80 | $ 150 | $ 120.00 |
| 04/23/18 | Coyne, Molly | Call with Kaki Schmidt re documents still needed for expert report, meet and confer letter to St. Petersburg re outstanding documents | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 04/23/18 | Coyne, Molly | Draft, send letter to Brown and Caldwell with confidentiality agreement | 0.63 | 0.63 | $ 295 | 0.00 | $ 150 | $ 185.85 |
| 04/23/18 | Coyne, Molly | Draft meet and confer letter to St. Petersburg re outstanding discovery issues | 0.85 | 0.85 | $ 295 | 0.00 | $ 150 | $ 250.75 |
| 04/24/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re certified copies of FDEP documents | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 04/24/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re 5 year wastewater plan | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/24/18 | Coyne, Molly | Download certified copies of FDEP documents, upload to Drive (paralegal) | 0.20 | 0.00 | $ 295 | 0.20 | $ 150 | $ 30.00 |
| 04/24/18 | Coyne, Molly | Review Kaki Schmidt, Ben Pierce edits to meet and confer letter | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 04/24/18 | Coyne, Molly | Review, respond to Justin Bloom email re original copy of Mary Yeargan email with peer Review memo | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 04/24/18 | Coyne, Molly | Revise, send meet and confer letter to St. Petersburg | 0.97 | 0.97 | $ 295 | 0.00 | $ 150 | $ 286.15 |
| 04/25/18 | Coyne, Molly | Review Kaki Schmidt, Tom Christ emails re expert report drafting | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |

Case 8:16-cv-03319-AEP    Document 211-10    Filed 04/03/19    Page 46 of 97 PageID 5547
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 37

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 04/25/18 | Coyne, Molly | Review, respond to Brian Bolves email re meet and confer | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/25/18 | Coyne, Molly | Review, respond to Nate Zuckerberg (counsel for Brown and Caldwell) email re meet and confer call, confidentiality agreement | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/25/18 | Coyne, Molly | Search DEP sunshine request documents for November 2016 peer review memo | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 04/26/18 | Coyne, Molly | Call with Brown and Caldwell attorney Nate Berman to discuss production of subpoena documents, protective order. | 0.33 | 0.33 | $ 295 | 0.00 | $ 150 | $ 97.35 |
| 04/26/18 | Coyne, Molly | Prepare for meet and confer call with Brown and Caldwell, review documents received and asked for | 1.03 | 1.03 | $ 295 | 0.00 | $ 150 | $ 303.85 |
| 04/26/18 | Coyne, Molly | Prepare for meet and confer call with Brian Bolves regarding numerous deficiencies in document productions in violation of FRCP. | 2.35 | 2.35 | $ 295 | 0.00 | $ 150 | $ 693.25 |
| 04/27/18 | Coyne, Molly | Draft email to Nate Berman at Brown and Caldwell re document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/27/18 | Coyne, Molly | Review, respond to Marnie Carter, Justin Bloom emails re document production from Brown and Caldwell | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re call with St. Petersburg | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/29/18 | Coyne, Molly | Review City Council meeting video from Hurricane Hermine | 0.48 | 0.00 | $ 295 | 0.48 | $ 150 | $ 72.00 |
| 04/29/18 | Coyne, Molly | Draft email to team re call with St. Petersburg, review notes of call with St. Petersburg, meet and confer letter | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 04/30/18 | Coyne, Molly | Draft email to Marnie Carter, Kaki Schmidt re corrupted files in St. Petesrburg's 10th production set | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/30/18 | Coyne, Molly | Review, respond to Justin Bloom email re Brown and Caldwell documents | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/30/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re call with expert | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/30/18 | Coyne, Molly | Review, respond to Marnie Carter, Kaki Schmidt emails re contacting Manson Bolves re corrupted files | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 04/30/18 | Coyne, Molly | Upload St. Petersburg's 10th production set of documents (paralegal) | 0.58 | 0.00 | $ 295 | 0.58 | $ 150 | $ 87.00 |
| 05/01/18 | Coyne, Molly | Review, respond to Marnie Carter email re Brown and Caldwell documents | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/01/18 | Coyne, Molly | Review, respond to Marnie Carter email re corrupted document files | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/01/18 | Coyne, Molly | Search Oculus for Capacity, Maintenance, Operations and Management (CMOM) documents, correspond with Paria Heeter of Manson Bolves and Kaki Schmidt re CMOM documents | 0.58 | 0.58 | $ 295 | 0.00 | $ 150 | $ 171.10 |
| 05/02/18 | Coyne, Molly | Draft email to Nathan Berman at Brown and Caldwell re update on their production of subpoena documents | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/02/18 | Coyne, Molly | Review, respond to Justin Bloom, Marnie Carter emails re GIS files | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |

Case 8:16-cv-03319-AEP  Document 211-10  Filed 04/03/19  Page 47 of 97 PageID
5548
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 05/02/18 | Coyne, Molly | Call with Chris Sproul re drafting response to protective order re Mayor deposition, SSOs in cities with COs | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 05/02/18 | Coyne, Molly | Review 2018 Capacity, Maintenance, Operations and Management document | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 05/03/18 | Coyne, Molly | Draft new request for production to St. Petersburg | 2.65 | 2.65 | $ 295 | 0.00 | $ 150 | $ 781.75 |
| 05/04/18 | Coyne, Molly | Call with Chris Sproul re drafting opposition to protective order re Mayoral deposition | 0.12 | 0.12 | $ 295 | 0.00 | $ 150 | $ 35.40 |
| 05/04/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re language in our request for production set 1 | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/04/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re requests for production, topics already covered, following up with defense counsel. | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/04/18 | Coyne, Molly | Revise, send fifth set of requests for production | 0.48 | 0.48 | $ 295 | 0.00 | $ 150 | $ 141.60 |
| 05/04/18 | Coyne, Molly | Call with Kaki Schmidt re discovery disputes, expert report, preparation for opposition to protective order on Mayor Kriseman's deposition | 0.50 | 0.50 | $ 295 | 0.00 | $ 150 | $ 147.50 |
| 05/04/18 | Coyne, Molly | Review Kaki Schmidt edits to requests for production, revise requests for production | 0.62 | 0.62 | $ 295 | 0.00 | $ 150 | $ 182.90 |
| 05/04/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 2.10 | 2.10 | $ 295 | 0.00 | $ 150 | $ 619.50 |
| 05/07/18 | Coyne, Molly | Calls with Ben Pierce re MS4 documents that we should have received (but didn't) in response to our requests for production sent to St. Petersburg | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/07/18 | Coyne, Molly | Review Chris Sproul, Justin Bloom emails re sunshine requests | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 05/07/18 | Coyne, Molly | Review Chris Sproul, Kaki Schmidt emails re Civil Penalty Calculation | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 05/07/18 | Coyne, Molly | Review Kaki Schmidt, Fred Evenson emails re Frey deposition | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/07/18 | Coyne, Molly | Review, respond to Kaki Schmidt, TOm Christ emails re flow monitoring data for expert report | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/07/18 | Coyne, Molly | Review documents received in discovery for annual MS4 reports requested from St. Petersburg | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 05/07/18 | Coyne, Molly | Research Mayor Rick Kriseman for opposition to protective order re Mayoral deposition | 1.05 | 1.05 | $ 295 | 0.00 | $ 150 | $ 309.75 |
| 05/07/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 1.13 | 1.13 | $ 295 | 0.00 | $ 150 | $ 333.35 |
| 05/07/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 1.92 | 1.92 | $ 295 | 0.00 | $ 150 | $ 566.40 |
| 05/08/18 | Coyne, Molly | Draft email to Chris Sproul re research on depositions of high government officials | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/08/18 | Coyne, Molly | Draft email to Brown and Caldwell's counsel asking where the documents they owe us are | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 05/08/18 | Coyne, Molly | Draft email to opposing counsel checking on status of documents | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |

Exhibit 1 - Page 38

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 39

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 05/08/18 | Coyne, Molly | Research caselaw on deposing high government officials for opposition to protective order re Mayoral deposition | 2.25 | 2.25 | $ 295 | 0.00 | $ 150 | $ 663.75 |
| 05/09/18 | Coyne, Molly | Draft email to Kaki Schmidt with questions about Drafting expert report, penalty issues | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 05/10/18 | Coyne, Molly | Review, respond to Ben Pierce email re MS4 annual reports, St. Petersburg's 11th production set of documents | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/10/18 | Coyne, Molly | correspond with Nate Berman of Brown and Caldwell re their delayed document produciton, motion to compel | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 05/10/18 | Coyne, Molly | Search Florida Department of Environmental Protection Oculus website for evidence of MS4 documents not produced by St. Petersburg | 0.65 | 0.65 | $ 295 | 0.00 | $ 150 | $ 191.75 |
| 05/10/18 | Coyne, Molly | Review St. Petersburg's 11th production set of documents | 1.17 | 1.17 | $ 295 | 0.00 | $ 150 | $ 345.15 |
| 05/11/18 | Coyne, Molly | Draft email to Kaki Schmidt , Ben Pierce re Nathan Berman emails re Brown and Caldwell document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/11/18 | Coyne, Molly | Draft email to Paria Heeter re delay in providing municipal separate storm sewer annual reports in response to our request for production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/11/18 | Coyne, Molly | Call with Kaki Schmidt re sampling data, SSO reports, creating table of spills that didn't go to waters for expert report | 0.40 | 0.00 | $ 295 | 0.40 | $ 150 | $ 60.00 |
| 05/11/18 | Coyne, Molly | Review research on receiving water bodies for expert report. | 1.83 | 1.83 | $ 295 | 0.00 | $ 150 | $ 539.85 |
| 05/11/18 | Coyne, Molly | Update spill information with new spill reports and consent order information, Update spill spreadsheet for use in expert report | 2.70 | 2.70 | $ 295 | 0.00 | $ 150 | $ 796.50 |
| 05/12/18 | Coyne, Molly | Review, respond to Kaki Schimidt email re 15 million gallon discharge at Albert Whitted | 0.43 | 0.43 | $ 295 | 0.00 | $ 150 | $ 126.85 |
| 05/13/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Table B of spills that didn't reach waters for expert report | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 05/13/18 | Coyne, Molly | Review St. Petersburg's records retention policy for use in document production dispute with St. Petersburg | 0.15 | 0.15 | $ 295 | 0.00 | $ 150 | $ 44.25 |
| 05/13/18 | Coyne, Molly | Revise Table B of spills that didn't reach waters for use in expert report | 0.75 | 0.00 | $ 295 | 0.75 | $ 150 | $ 112.50 |
| 05/13/18 | Coyne, Molly | Finalize Table B of spills that didn't reach waters for use in expert report | 1.73 | 1.73 | $ 295 | 0.00 | $ 150 | $ 510.35 |
| 05/14/18 | Coyne, Molly | Draft email to Marnie Carter, Ben Pierce, Kaki Schmidt re new documents received in discovery from Brown and Caldwell | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/14/18 | Coyne, Molly | Draft email to Marnie Carter, Ben Pierce, Kaki Schmidt re new MS4 annual reports received in discovery from St. Petersburg | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/14/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re citizen complaints | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 05/14/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re finalizing Table A of spills for expert report, reconciling with spill list received from Fish and Wildlife Commission | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ 15.00 |
| 05/14/18 | Coyne, Molly | Call with Fred Evenson to discuss contacting Brian Bolves to request that he immediately produce the sampling documents Plaintiffs already requested for use in expert report | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 05/14/18 | Coyne, Molly | Finalize Table A of spills to waters for use in expert report | 0.32 | 0.00 | $ 295 | 0.32 | $ 150 | $ 48.00 |
| 05/14/18 | Coyne, Molly | Review and comment of expert report re other cities with consent orders, persistent SSO problems | 0.85 | 0.85 | $ 295 | 0.00 | $ 150 | $ 250.75 |
| 05/14/18 | Coyne, Molly | Review citizen complaints received in discovery for reference by expert in reports | 2.92 | 2.92 | $ 295 | 0.00 | $ 150 | $ 861.40 |
| 05/15/18 | Coyne, Molly | Review and comment of draft expert report section on receiving waters | 1.22 | 1.22 | $ 295 | 0.00 | $ 150 | $ 359.90 |
| 05/15/18 | Coyne, Molly | Review evidence received in discovery for use in expert report | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ 82.60 |
| 05/15/18 | Coyne, Molly | Call with Fred Evenson to discuss research for and drafting of preliminary injunction to enjoin St. Petersburg to share sampling data with the health department. | 0.68 | 0.68 | $ 295 | 0.00 | $ 150 | $ 200.60 |
| 05/15/18 | Coyne, Molly | Research EPA guidance on MS4 discharges for expert report | 1.37 | 1.37 | $ 295 | 0.00 | $ 150 | $ 404.15 |
| 05/16/18 | Coyne, Molly | Review documents received in discovery from Brown and Caldwell, send email to Marnie Carter about unreadability of files we received | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/16/18 | Coyne, Molly | Review, respond to Brown and Caldwell's email re document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/16/18 | Coyne, Molly | Review, respond to Marnie Carter, Kaki Schmidt emails re St. Petersburg's corrupted files in their response to our request for production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/16/18 | Coyne, Molly | Call with Fred Evenson re reclaimed water spills for expert report, statute of limitations period for complaint | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 05/16/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production | 1.03 | 1.03 | $ 295 | 0.00 | $ 150 | $ 303.85 |
| 05/16/18 | Coyne, Molly | Legal research for preliminary injunction to enjoin St. Petersburg to share sampling data with health department | 1.88 | 1.88 | $ 295 | 0.00 | $ 150 | $ 554.60 |
| 05/16/18 | Coyne, Molly | Draft expert report tables on reclaim water, update charts for expert report | 1.08 | 0.00 | $ 295 | 1.08 | $ 150 | $ 162.00 |
| 05/17/18 | Coyne, Molly | Draft email to Kaki Schmidt re MS4 permitting documents for use in expert report | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/17/18 | Coyne, Molly | Review and comment:  Tom Christ expert report | 0.25 | 0.25 | $ 295 | 0.00 | $ 150 | $ 73.75 |
| 05/17/18 | Coyne, Molly | Review evidence for use in expert report | 0.30 | 0.00 | $ 295 | 0.30 | $ 150 | $ 45.00 |
| 05/17/18 | Coyne, Molly | Revise spill tables to use in penalty calculations for expert report | 0.40 | 0.00 | $ 295 | 0.40 | $ 150 | $ 60.00 |
| 05/17/18 | Coyne, Molly | Revise spill tables for use in Tom Christ expert report | 0.65 | 0.00 | $ 295 | 0.65 | $ 150 | $ 97.50 |

Exhibit 1 - Page 40

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 05/17/18 | Coyne, Molly | Revise spill tables to use in penalty calculations for expert report | 1.42 | 0.00 | $ 295 | 1.42 | $ 150 | $ 213.00 |
| 05/18/18 | Coyne, Molly | Revise Tom Christ expert report to proofread, cleanup typos and review proper reference in footnotes. | 1.17 | 0.00 | $ 295 | 1.17 | $ 150 | $ 175.50 |
| 05/18/18 | Coyne, Molly | Call with Kaki Schmidt re finalizing expert report | 0.17 | 0.17 | $ 295 | 0.00 | $ 150 | $ 50.15 |
| 05/18/18 | Coyne, Molly | Review case management order and correspondence with opposing counsel for information on agreements on filing expert report | 0.23 | 0.23 | $ 295 | 0.00 | $ 150 | $ 67.85 |
| 05/18/18 | Coyne, Molly | Call with Kaki Schmidt, Tom Christ (part of Call) re finalizing expert report, remaining questions | 0.43 | 0.43 | $ 295 | 0.00 | $ 150 | $ 126.85 |
| 05/21/18 | Coyne, Molly | Review St. Petersburg's 12th and 13th set of documents produced in response to our requests for production | 1.70 | 1.70 | $ 295 | 0.00 | $ 150 | $ 501.50 |
| 05/21/18 | Coyne, Molly | Review St. Petersburg's 12th and 13th set of documents produced in response to our requests for production | 2.58 | 2.58 | $ 295 | 0.00 | $ 150 | $ 761.10 |
| 05/22/18 | Coyne, Molly | Draft email to Kaki Schmidt, Marnie Carter about attorney-client privileged documents inadvertently produced by St. Petersburg | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/22/18 | Coyne, Molly | Call with Ben Pierce to discuss citizen complaints produced to St. Petersburg and received from Florida Department of Environmental Protection (FDEP) | 0.13 | 0.13 | $ 295 | 0.00 | $ 150 | $ 38.35 |
| 05/22/18 | Coyne, Molly | Review St. Petersburg's 12th set of documents produced in response to our requests for production | 2.60 | 2.60 | $ 295 | 0.00 | $ 150 | $ 767.00 |
| 05/22/18 | Coyne, Molly | Review St. Petersburg's 12th and 13th set of documents produced in response to our requests for production | 2.88 | 2.88 | $ 295 | 0.00 | $ 150 | $ 849.60 |
| 05/23/18 | Coyne, Molly | Review, respond to Marnie Carter emails re broken links in St. Petersburg's document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/23/18 | Coyne, Molly | Review, respond to Paria Heeter email re St. Petersburg's inadvertently produced privileged documents. | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 05/23/18 | Coyne, Molly | Review potentially privileged documents possibly inadvertently produced by St. Petersburg, draft email to opposing counsel re documents they may have inadvertently produced | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 05/23/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production for information on intra-department communication protocols for use in preliminary injunction motion | 1.43 | 1.43 | $ 295 | 0.00 | $ 150 | $ 421.85 |
| 05/23/18 | Coyne, Molly | Call with Kaki Schmidt (and Marnie Carter, Ben Pierce, Lorielle Morgan for part of Call) re document review issues, documents reviewed by our experts for use in expert reports, meet and confer with St. Petersburg and Brown and Caldwell on their delinquent production of documents. | 1.50 | 1.50 | $ 295 | 0.00 | $ 150 | $ 442.50 |
| 05/23/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production for information on intra-department communication protocols for use in preliminary injunction motion | 1.50 | 1.50 | $ 295 | 0.00 | $ 150 | $ 442.50 |

Exhibit 1 - Page 41

Case 8:16-cv-03319-AEP    Document 211-10    Filed 04/03/19    Page 51 of 97 PageID 5552
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ | 305,567.65 |
| 05/25/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re updating expert report spill tables | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 05/25/18 | Coyne, Molly | Review and reconcile spill report tables for use in supplemental expert report | 2.18 | 0.00 | $ 295 | 2.18 | $ 150 | $ | 327.00 |
| 05/26/18 | Coyne, Molly | Revise references for Tom Christ expert report supplement | 0.58 | 0.00 | $ 295 | 0.58 | $ 150 | $ | 87.00 |
| 05/27/18 | Coyne, Molly | Revise references for Tom Christ expert report supplement | 0.58 | 0.00 | $ 295 | 0.58 | $ 150 | $ | 87.00 |
| 05/28/18 | Coyne, Molly | Review, revise Kaki Schmidt draft of supplemental disclosures | 0.47 | 0.47 | $ 295 | 0.00 | $ 150 | $ | 138.65 |
| 05/29/18 | Coyne, Molly | Call with Ben Pierce to discuss production log, documents from St. Petersburg that weren't bates stamped | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 05/29/18 | Coyne, Molly | Draft email to Nate Berman (Counsel for Brown and Caldwell) asking to meet and confer to narrow the criteria for requested subpoena documents | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ | 29.50 |
| 05/29/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re updating expert report spill tables | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 05/29/18 | Coyne, Molly | Review, respond to Nate Berman email re narrowing subpoena request to Brown and Caldwell | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ | 29.50 |
| 05/29/18 | Coyne, Molly | Review, respond to Tom Christ email re dates for expert report table | 0.10 | 0.00 | $ 295 | 0.10 | $ 150 | $ | 15.00 |
| 05/29/18 | Coyne, Molly | Call with Kaki Schmidt re status of document production requests to St. Petersburg, Brown and Caldwell, broken attachments in St. Petersburg's 12th production set | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ | 59.00 |
| 05/29/18 | Coyne, Molly | Draft sunshine request to Florida Department of Environmental Protection asking for information on other cities' WRF data for expert report supplement | 0.82 | 0.82 | $ 295 | 0.00 | $ 150 | $ | 241.90 |
| 05/29/18 | Coyne, Molly | Revise supplemental spill tables for expert report | 1.30 | 0.00 | $ 295 | 1.30 | $ 150 | $ | 195.00 |
| 05/30/18 | Coyne, Molly | Draft email to Paria Heeter re missing privilege log | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ | 29.50 |
| 05/30/18 | Coyne, Molly | Draft email to Paria Heeter, Brian Bolves re Draft protective order | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ | 29.50 |
| 05/30/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re St. Petersburg's failure to provide privilege log | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ | 29.50 |
| 05/31/18 | Coyne, Molly | Review discovery served to St. Petersburg for unanswered requests for production | 0.43 | 0.43 | $ 295 | 0.00 | $ 150 | $ | 126.85 |
| 06/01/18 | Coyne, Molly | Review, respond to Nate Berman (Brown and Caldwell attorney) about communications between St. Petersburg and project managers | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ | 29.50 |
| 06/04/18 | Coyne, Molly | Call with Fred Evenson re drafting preliminary injunction motion on water quality advisories. | 0.37 | 0.37 | $ 295 | 0.00 | $ 150 | $ | 109.15 |
| 06/05/18 | Coyne, Molly | Draft motion for preliminary injunction | 1.45 | 1.45 | $ 295 | 0.00 | $ 150 | $ | 427.75 |
| 06/05/18 | Coyne, Molly | Draft motion for preliminary injunction | 4.17 | 4.17 | $ 295 | 0.00 | $ 150 | $ | 1,230.15 |
| 06/06/18 | Coyne, Molly | Draft email to Fred Evenson re legal research for motion for preliminary injunction | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ | 29.50 |
| 06/06/18 | Coyne, Molly | Call with Fred Evenson re drafting preliminary injunction motion on water quality advisories. | 0.28 | 0.28 | $ 295 | 0.00 | $ 150 | $ | 82.60 |

Exhibit 1 - Page 42

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 06/06/18 | Coyne, Molly | Legal research for motion for preliminary injunction | 2.13 | 2.13 | $ 295 | 0.00 | $ 150 | $ 628.35 |
| 06/06/18 | Coyne, Molly | Draft motion for preliminary injunction, factual research for motion for preliminary injunction | 4.10 | 4.10 | $ 295 | 0.00 | $ 150 | $ 1,209.50 |
| 06/08/18 | Coyne, Molly | Call Schmidt/Coyne regarding document review, poor document production issues from defendant, links not working, unreadable files, privilege logs. Need to file motion to compel. | 0.30 | 0.30 | $ 295 | 0.00 | $ 150 | $ 88.50 |
| 06/08/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 1.50 | 1.50 | $ 295 | 0.00 | $ 150 | $ 442.50 |
| 06/08/18 | Coyne, Molly | Legal research for motion for protective order | 2.97 | 2.97 | $ 295 | 0.00 | $ 150 | $ 876.15 |
| 06/08/18 | Coyne, Molly | Call with Marnie Carter, Kaki Schmidt re status of document productions, deposing the mayor, status of depositions and expert reports | 0.90 | 0.90 | $ 295 | 0.00 | $ 150 | $ 265.50 |
| 06/10/18 | Coyne, Molly | Draft email to Kaki Schmidt re Brown and Caldwell's document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/10/18 | Coyne, Molly | Draft email to Marnie Carter re Brown and Caldwell's document production | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/11/18 | Coyne, Molly | Review St. Petersburg's response to our 5th set of requests for production | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 06/11/18 | Coyne, Molly | Draft email to Paria Heeter, Brian Bolves re outstanding discovery issues | 0.40 | 0.40 | $ 295 | 0.00 | $ 150 | $ 118.00 |
| 06/11/18 | Coyne, Molly | Review Ben Pierce research on sanctions for failure to provide documents, conduct additional legal research for motion to compel | 3.93 | 3.93 | $ 295 | 0.00 | $ 150 | $ 1,159.35 |
| 06/12/18 | Coyne, Molly | Review, respond to Expert Tom Christ's emails on documents still needed to be produced from St. Petersburg | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/12/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 0.57 | 0.57 | $ 295 | 0.00 | $ 150 | $ 168.15 |
| 06/12/18 | Coyne, Molly | Review St. Petersburg's expert disclosures | 0.77 | 0.77 | $ 295 | 0.00 | $ 150 | $ 227.15 |
| 06/12/18 | Coyne, Molly | Draft opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 0.92 | 0.92 | $ 295 | 0.00 | $ 150 | $ 271.40 |
| 06/12/18 | Coyne, Molly | Legal research for opposition to protective order  in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 2.08 | 2.08 | $ 295 | 0.00 | $ 150 | $ 613.60 |
| 06/12/18 | Coyne, Molly | Review documents and videos related to the Mayor's involvement in St. Petersburg's sewage spill response for opposition to protective order, additional factual research for opposition to protective order | 2.83 | 2.83 | $ 295 | 0.00 | $ 150 | $ 834.85 |

Exhibit 1 - Page 43

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 06/13/18 | Coyne, Molly | Draft opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 0.85 | 0.85 | $ 295 | 0.00 | $ 150 | $ 250.75 |
| 06/14/18 | Coyne, Molly | Draft opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 1.52 | 1.52 | $ 295 | 0.00 | $ 150 | $ 448.40 |
| 06/14/18 | Coyne, Molly | factual research for opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 2.02 | 2.02 | $ 295 | 0.00 | $ 150 | $ 595.90 |
| 06/14/18 | Coyne, Molly | Review documents received in discovery from St. Petersburg for opposition to protective order | 0.67 | 0.67 | $ 295 | 0.00 | $ 150 | $ 197.65 |
| 06/14/18 | Coyne, Molly | Review, respond to Ben Pierce email re Mayor's public statements for opposition to protective order | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/14/18 | Coyne, Molly | Review, respond to FDEP's email responding to our sunshine request for wastewater reclamation facility information | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/15/18 | Coyne, Molly | Call with Marnie Carter, Kaki Schmidt re status of document review, tasks to complete before the end of the discovery period, documents still not received from St. Petersburg | 1.18 | 1.18 | $ 295 | 0.00 | $ 150 | $ 348.10 |
| 06/15/18 | Coyne, Molly | factual research for opposition to protective order in response to defendant's assertion that they will seek a protective order concerning Mayor's deposition. | 1.37 | 1.37 | $ 295 | 0.00 | $ 150 | $ 404.15 |
| 06/15/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 3.88 | 3.88 | $ 295 | 0.00 | $ 150 | $ 1,144.60 |
| 06/15/18 | Coyne, Molly | Review, respond to Paria Heeter email re St. Petersburg's broken links they provided to us in discovery | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/17/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 3.77 | 3.77 | $ 295 | 0.00 | $ 150 | $ 1,112.15 |
| 06/18/18 | Coyne, Molly | Draft email to Paria Heeter, Brian Bolves re outstanding discovery issues | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/18/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.03 | 2.03 | $ 295 | 0.00 | $ 150 | $ 598.85 |
| 06/18/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.45 | 2.45 | $ 295 | 0.00 | $ 150 | $ 722.75 |
| 06/18/18 | Coyne, Molly | Review, respond to Kaki Schmidt email on workflow, hours, preparation for status conference | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |

Exhibit 1 - Page 44

Case 8:16-cv-03319-AEP   Document 211-10   Filed 04/03/19   Page 54 of 97 PageID 5555
Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | | Lodestar | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | | $ | 305,567.65 |
| 06/18/18 | Coyne, Molly | Review, respond to Kaki Schmidt, Ben Pierce emails re supplemental evidence for status conference | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 06/19/18 | Coyne, Molly | Draft emails to Marnie Carter re outstanding discovery issues | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 06/19/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 6.47 | 6.47 | $ 295 | 0.00 | $ | 150 | $ | 1,908.65 |
| 06/20/18 | Coyne, Molly | Call with Kaki Schmidt re missing SSO reports, Hurricane Irma manhole spills | 0.17 | 0.17 | $ 295 | 0.00 | $ | 150 | $ | 50.15 |
| 06/20/18 | Coyne, Molly | Review 14th set of documents produced by St. Petersburg in response to our requests for production | 0.18 | 0.18 | $ 295 | 0.00 | $ | 150 | $ | 53.10 |
| 06/20/18 | Coyne, Molly | Review 14th set of documents produced by St. Petersburg in response to our requests for production | 0.75 | 0.75 | $ 295 | 0.00 | $ | 150 | $ | 221.25 |
| 06/20/18 | Coyne, Molly | Review, respond to Paria Heeter email re St. Petersburg's broken links they provided to us in discovery | 0.13 | 0.13 | $ 295 | 0.00 | $ | 150 | $ | 38.35 |
| 06/20/18 | Coyne, Molly | Revise spill tables for expert report | 0.95 | 0.00 | $ 295 | 0.95 | $ | 150 | $ | 142.50 |
| 06/21/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 1.82 | 1.82 | $ 295 | 0.00 | $ | 150 | $ | 536.90 |
| 06/21/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 1.78 | 1.78 | $ 295 | 0.00 | $ | 150 | $ | 525.10 |
| 06/22/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.43 | 2.43 | $ 295 | 0.00 | $ | 150 | $ | 716.85 |
| 06/22/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 2.28 | 2.28 | $ 295 | 0.00 | $ | 150 | $ | 672.60 |
| 06/22/18 | Coyne, Molly | Review documents received from St. Petersburg in response to our requests for production, identify documents for expert Review for supplemental expert report | 0.48 | 0.48 | $ 295 | 0.00 | $ | 150 | $ | 141.60 |
| 06/22/18 | Coyne, Molly | Review Kaki Schmidt email re supplemental expert reports | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |
| 06/22/18 | Coyne, Molly | Review supplemental expert reports | 0.40 | 0.40 | $ 295 | 0.00 | $ | 150 | $ | 118.00 |
| 06/22/18 | Coyne, Molly | Review, respond to Kaki Schmidt emails re additional spill reports found in discovery materials received from St. Petersburg | 0.20 | 0.20 | $ 295 | 0.00 | $ | 150 | $ | 59.00 |
| 06/22/18 | Coyne, Molly | Review, respond to Marnie Carter, Paria Heeter emails re broken links in St. Petersburg's document production | 0.10 | 0.10 | $ 295 | 0.00 | $ | 150 | $ | 29.50 |

Exhibit 1 - Page 45

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

Exhibit 1 - Page 46

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|---|---|---|---|---|---|---|---|---|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 06/22/18 | Coyne, Molly | Review, respond to Marnie Carter, Paria Heeter emails re broken links in St. Petersburg's document production | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 06/22/18 | Coyne, Molly | Review, respond to Paria Heeter emails re ST. Petersburg's broken links in document productions | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/23/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re Janicki cost figures | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 06/25/18 | Coyne, Molly | Review documents received from St. Petersburg in discovery in preparation for upcoming depositions | 1.68 | 1.68 | $ 295 | 0.00 | $ 150 | $ 495.60 |
| 06/26/18 | Coyne, Molly | Review documents received from St. Petersburg in discovery in preparation for settlement talks | 2.03 | 2.03 | $ 295 | 0.00 | $ 150 | $ 598.85 |
| 06/27/18 | Coyne, Molly | Review, prepare documents for use in George Wise deposition | 3.23 | 3.23 | $ 295 | 0.00 | $ 150 | $ 952.85 |
| 06/28/18 | Coyne, Molly | Review 13th, 14th production set of documents received from St. Petersburg | 4.43 | 4.43 | $ 295 | 0.00 | $ 150 | $ 1,306.85 |
| 06/28/18 | Coyne, Molly | Review, respond to Kaki Schmidt email re wet weather communication protocol with Gulfport | 0.20 | 0.20 | $ 295 | 0.00 | $ 150 | $ 59.00 |
| 06/29/18 | Coyne, Molly | Draft email to Marnie Carter about 15th and 16th production sets | 0.10 | 0.10 | $ 295 | 0.00 | $ 150 | $ 29.50 |
| 06/29/18 | Coyne, Molly | Review 15th, 16th sets of documents | 0.75 | 0.75 | $ 295 | 0.00 | $ 150 | $ 221.25 |
| 06/29/18 | Coyne, Molly | Review documents received from St. Petersburg in discovery | 2.25 | 2.25 | $ 295 | 0.00 | $ 150 | $ 663.75 |
| 06/30/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 06/30/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 1.27 | 1.27 | $ 295 | 0.00 | $ 150 | $ 374.65 |
| 06/30/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 2.27 | 2.27 | $ 295 | 0.00 | $ 150 | $ 669.65 |
| 07/02/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 1.27 | 1.27 | $ 295 | 0.00 | $ 150 | $ 374.65 |
| 07/02/18 | Coyne, Molly | Review documents received from FDEP in response to Gulfport subpoena for applicability to St. Petersburg case | 0.98 | 0.98 | $ 295 | 0.00 | $ 150 | $ 289.10 |
| 08/14/18 | Coyne, Molly | Legal research on attorney fee decisions in the 11th circuit | 1.13 | 1.13 | $ 295 | 0.00 | $ 150 | $ 333.35 |
| 08/15/18 | Coyne, Molly | Legal research on attorney fee decisions in the 11th circuit | 2.72 | 2.72 | $ 295 | 0.00 | $ 150 | $ 802.40 |
| 08/23/18 | Coyne, Molly | Review 11th circuit attorney fee cases | 2.00 | 2.00 | $ 295 | 0.00 | $ 150 | $ 590.00 |
| 09/20/18 | Coyne, Molly | Assist Kaki Schmidt with preparations for settlement negotiations with St. Petersburg re attorney's fees, create chart of motions, stipulations, outcomes, discovery matters | 2.56 | 2.56 | $ 295 | 0.00 | $ 150 | $ 755.79 |
| 10/04/18 | Coyne, Molly | attorney fee rates research for fee petition | 1.95 | 1.95 | $ 295 | 0.00 | $ 150 | $ 575.25 |
| 10/05/18 | Coyne, Molly | attorney fee rates research for fee petition | 2.08 | 2.08 | $ 295 | 0.00 | $ 150 | $ 613.60 |
| 10/08/18 | Coyne, Molly | attorney fee rates research for fee petition | 2.00 | 2.00 | $ 295 | 0.00 | $ 150 | $ 590.00 |
| 10/16/18 | Coyne, Molly | Research hours, rates in other cases for fee petition | 1.03 | 1.03 | $ 295 | 0.00 | $ 150 | $ 303.85 |
| 10/23/18 | Coyne, Molly | Draft attorney biographical blurbs for letter to Brian Bolves re attorney fees and costs | 0.91 | 0.91 | $ 295 | 0.00 | $ 150 | $ 269.04 |

Suncoast Waterkeeper et al. v. City of St. Petersburg
Case No. 8:16-cv-03319-JDW-AEP

| Date | Attorney | Description | Billed Time | Attorney Time | Atty Rate | Paralegal Time | Paralegal Rate | Lodestar |
|------|----------|-------------|-------------|---------------|-----------|----------------|----------------|----------|
| | | | 1082.95 | 987.07 | | 95.88 | | $ 305,567.65 |
| 10/24/18 | Coyne, Molly | Draft attorney and paralegal biographical blurbs for letter to Brian Bolves re attorney fees and costs | 0.42 | 0.42 | $ 295 | 0.00 | $ 150 | $ 123.90 |
| 10/25/18 | Coyne, Molly | Review spreadsheets with attorney hours and costs totals, revise letter to Brian Bolves | 1.83 | 1.83 | $ 295 | 0.00 | $ 150 | $ 539.85 |

Exhibit 1 - Page 47

Exhibit 2

to the

Declaration of Molly Coyne

In Support of

Plaintiffs' Motion for Attorneys'
Fees and Costs


Suncoast Waterkeeper et al. v. City of St.
Petersburg Case No. 8:16-cv-03319-JDW-AEP

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

PRIMERICA LIFE INSURANCE
COMPANY,

     Plaintiff,

v.                            Case No. 8:18-cv-1756-T-33AEP

MATHEW J. LIMA, TONIA LIMA,
FATIMA CENTEIO-SHINAULT,
LUISA GONCALVES, and
KEEFE FUNERAL HOME,

     Defendants.
_____/

**ORDER**

This matter comes before the Court pursuant to Primerica Life Insurance Company's Motion to Interplead Policy Benefit Into Registry of the Court, For Injunction, Dismissal, and Attorneys' Fees and Costs (Doc. # 21), filed on August 27, 2018. For the reasons that follow, the Motion is granted.

**Discussion**

Primerica is a disinterested stakeholder that claims no beneficial interest in the funds that are the subject of this action: $125,000.00 at the time of the insured's death. (Id. at 1-2). "Due to the conflicting claims and demands for the Policy Benefit on the life of the Deceased, Primerica is unable to determine which Defendant is entitled to the Policy

1

Case 8:16-cv-03319-AEP   Document 211-10   Filed 04/03/19   Page 59 of 97 PageID
5560
Case 8:18-cv-01756-VMC-AEP   Document 24   Filed 08/28/18   Page 2 of 4 PageID 105

Benefit, is in danger of being exposed to double or multiple liability, and cannot safely pay the Policy Benefit without the aid of the Court." (Id. at 3). Accordingly, Primerica seeks to transfer the funds into the Court's Registry.

The Court permits Primerica to transfer the funds into the Registry of the Court and will dismiss Primerica as a party after such funds have been transferred.  The Clerk is directed to deposit the funds into a special interest-bearing account as provided by Local Rule 4.16(a), M.D. Fla.  After Primerica deposits the funds into the Registry of the Court, the Defendants are barred from commencing or prosecuting any other action against Primerica relating to the disputed proceeds. The Defendants are also directed to interplead as to their rights and settle or litigate amongst themselves their claims and rights to the funds in this action.

Additionally, Primerica seeks $6,726.60 in attorneys' fees and $637.37 in costs, for a total of $7,363.97. (Id. at 4-5). The Court has reviewed the affidavit submitted by Primerica's counsel in support of the claimed attorneys' fees and costs, (Doc. # 21-1), and finds such award appropriate under the circumstances. Thus, the Court awards Primerica $7,363.97 in fees and costs, to be retained from the policy benefit prior to the funds being deposited with the Court.

2

Case 8:16-cv-03319-AEP-AEP Document 211-12   Filed 04/23/19   Page 60 of 97 PageID
5561
Case 8:18-cv-01756-VMC-AEP   Document 21   Filed 08/27/18   Page 1 of 8 PageID 61

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

CASE NO: 8:18-cv-01756-VMC-AEP

PRIMERICA LIFE INSURANCE COMPANY,
a foreign corporation,

      Plaintiff,

vs.

MATHEW J. LIMA, INDIVIDUALLY,
TONIA LIMA, INDIVIDUALLY, FATIMA
CENTEIO-SHINAULT, INDIVIDUALLY,
LUISA GONCALVES, INDIVIDUALLY,
AND KEEFE FUNERAL HOME,

      Defendants.

_____/

## PLAINTIFF PRIMERICA LIFE INSURANCE COMPANY'S MOTION TO INTERPLEAD POLICY BENEFIT INTO REGISTRY OF THE COURT, FOR INJUNCTION, DISMISSAL, AND ATTORNEYS' FEES AND COSTS AND INCORPORATED MEMORANDUM OF LAW

Plaintiff, Primerica Life Insurance Company ("Primerica"), by and through its

undersigned attorneys and pursuant to M.D. Fla. L.R. 3.01 and 4.18, moves for entry of an

Order permitting Primerica to interplead the subject life insurance policy benefit into the

Registry of the Court, enjoining the Defendants from instituting any proceeding against

Primerica, dismissing Primerica as a party to this action, and awarding Primerica its

attorneys' fees and costs. In support thereof, Primerica states as follows:

### I.    Introduction

Primerica filed this interpleader action (D.E. #1) as a disinterested stakeholder that

claimed no beneficial interest in the life insurance proceeds (the "Policy Benefit") to

62120485.v1

Case 8:18-cv-01756-VMC-AEP Document 21-1 Filed 08/27/18 Page 2 of 25 PageID 70

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

CASE NO: 8:18-cv-01756-VMC-AEP

PRIMERICA LIFE INSURANCE COMPANY,
a foreign corporation,

      Plaintiff,

vs.

MATHEW J. LIMA, INDIVIDUALLY,
TONIA LIMA, INDIVIDUALLY, FATIMA
CENTEIO-SHINAULT, INDIVIDUALLY,
LUISA GONCALVES, INDIVIDUALLY,
AND KEEFE FUNERAL HOME,

      Defendants.

_____/

## AFFIDAVIT OF AMY S. RUBIN

STATE OF FLORIDA      )
                            ) ss:
COUNTY OF PALM BEACH    )

    BEFORE ME, the undersigned authority, personally appeared AMY S. RUBIN, who after being first duly sworn, deposes and states:

    1.    I am a partner at Fox Rothschild, LLP ("Fox Rothschild" or the "Firm") and have been primarily responsible for the handling of this matter for Primerica Life Insurance Company ("Primerica").

    2.    I have been an actively practicing attorney and member of the Florida Bar since 1985. Megan A. McNamara has been an actively practicing attorney and member of the

62122154.v1

Florida Bar since 2014. I am a Board Certified Specialist by the Florida Bar in the areas of Civil Trial and Business Litigation.

3. I am over 18 years of age and I have personal knowledge of all facts and circumstances set forth herein as an attorney of record for Primerica.

4. On or about June 8, 2018, Primerica retained Fox Rothschild to represent it in this action, and since the inception of this action, valuable legal services were performed on behalf of Primerica.

5. Fox Rothschild's agreement with Primerica provides that Primerica will pay the Firm for services rendered at a discounted rate.

6. The following are the number of hours expended from the time Primerica retained Fox Rothschild through the present and the total amount owed by Primerica to Fox Rothschild through the present.

| Attorney/Paralegal | Hours | Hourly Rate[1] | Amount with Reduction |
|---|---|---|---|
| Amy S. Rubin | 6.6[2] | $525.00/$472.50 | $3,118.50 |
| Megan A. McNamara | 8.7[3] | $330.00/$297.00 | $2,583.90 |
| Victoria E. Carney | 4.3 | $260.00/234.00 | $1,006.20 |

---

[1] My regular hourly rate during the times of my services in this litigation was $610.00. Megan McNamara's regular hourly rate during the times of her services in this litigation was $340.00. Victoria Carney's regular hourly rate during the times of her services in this litigation was $260.00. As shown in Composite Exhibit A, Primerica was given a reduction of my hourly rate to $525.00 and Megan McNamara's hourly rate to $330.00, and an additional 10% courtesy discount of all attorneys' fees was provided off this rate, so therefore my rate in connection with this matter was $472.50, Megan McNamara's hourly rate was $297.00, and Victoria Carney's hourly rate was $234.00.

[2] It is anticipated that Amy S. Rubin, Esq. will spend an additional one (1) hour in connection with this motion and the interpleader of the subject policy proceeds, which sum is included in the above figure.

[3] It is anticipated that Megan A. McNamara, Esq. will spend an additional two (2) hours in connection with this motion and the interpleader of the subject policy proceeds, which sum is included in the above figure.

2

62122154.v1

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

TAMPA BAY WATER, a regional water
supply authority,

       Plaintiff,

v.                                   Case No.: 8:08-cv-02446-JDW-TBM

HDR ENGINEERING, INC.,

       Defendant.

_____/

**EVIDENCE IN SUPPORT OF HDR'S MOTION FOR COSTS [Dkt. 643] AND
HDR'S MOTION FOR ATTORNEY'S FEES, NONTAXABLE COSTS
AND EXPENSES OF SUIT [Dkt. 644]**

Pursuant to Federal Rule of Civil Procedure 54 and Local Rule 4.18 and in accordance

with the Court's Order [Dkt. 646] granting HDR's Motion for Costs [Dkt. 643] and HDR's

Motion for Attorney's Fees, Nontaxable Costs and Expenses of Suit [Dkt. 644], Defendant HDR

Engineering, Inc. files the following evidence in support of said Motions.

Notation and reference is made where some or all of the evidence has been previously

filed as part of HDR's Motion for Costs [Dkt. 643]. If fully filed before, the evidence is not re-

filed here. If only partially filed before, all invoices are filed here. Where noted, invoices are

redacted to preserve attorney-client communication or work product privileges.

**ATTORNEY AFFIDAVITS & INVOICES**

1.      Affidavit of Wayne B. Mason

2.      Law Firm Invoices – Sedgwick, LLP (redacted)

3.      Affidavit of Timothy D. Woodward

4.      Law Firm Invoices – Forizs & Dogali, P.A. (redacted)

---

**EXHIBITS IN SUPPORT OF HDR'S MOTION FOR COSTS AND MOTION FOR ATTORNEY'S FEES,
NONTAXABLE COSTS & EXPENSES OF SUIT**– Page 1

Case 8:08-cv-02446-JDW-TBM Document 653-1 Filed 06/04/12 Page 2 of 29 PageID 26958

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

TAMPA BAY WATER, a regional water
supply authority,

        Plaintiff,

v.                              Case No.: 8:08-cv-02446-JDW-TBM

HDR ENGINEERING, INC.,

        Defendant.

_____/

## AFFIDAVIT OF WAYNE B. MASON

STATE OF TEXAS       §
                        §
COUNTY OF DALLAS  §

Before me, the undersigned authority, on this day personally appeared Wayne B. Mason, known to me to be a credible person of lawful age, who, being by me duly sworn according to law, did depose and say:

1.     "My name is Wayne B. Mason. I am over the age of eighteen, a resident of the State of Texas, and competent to make this affidavit. I am an attorney in good standing licensed to practice law in the State of Texas. I am lead trial counsel of record for Defendant HDR Engineering, Inc. in the above-entitled and numbered action. Every statement herein made is true and correct to the extent of my personal knowledge.

2.     "Professional background. I have been licensed to practice law in the State of Texas since 1984. I graduated from the Cumberland School of Law at Samford University in 1984 and have been engaged in the private practice of law in Dallas, Texas since that time. I am admitted to the bars of each federal district court in the State of Texas and the Fifth Circuit

**AFFIDAVIT OF WAYNE B. MASON** – PAGE 1

Case 8:16-cv-02170-JDW-AEP   Document 18   Filed 01/19/17   Page 1 of 13 PageID 90

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

LHF PRODUCTIONS, INC.,

       **Plaintiff,**

**CASE NO.:  8:16-cv-02170-JDW-AEP**

**v.**

CAROLE O'CONNOR, a/k/a
JOHN or JANE DOE subscriber
assigned IP Address 65.35.162.174,

       **Defendant.**

_____ /

**PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT FINAL JUDGMENT AND**
**PERMANENT INJUNCTION AGAINST DEFENDANT CAROLE O'CONNOR**

Pursuant to Rule 55(a), Federal Rules of Civil Procedure, and Rule 3.01(a), of the Local Rules of the Middle District of Florida, Plaintiff, LHF Productions, Inc. ("LHF Productions"), moves for entry of a final default judgment against Defendant, Carole O'Connor, on the following grounds:

1.      Defendant is in default for failure to file a response to the Amended Complaint or otherwise defend the action and the Clerk has entered a default.  (Doc. No. 9).

2.      Defendant is not an infant, nor is she believed to be an incompetent person. As evidenced by the Return of Service filed in this action (Doc. No. 12), Defendant is not a member of the United States Military.

LHF 1-4

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**LHF PRODUCTIONS, INC.,**

       **Plaintiff,**

                               **CASE NO.:  8:16-cv-02170-JDW-AEP**

**v.**

**CAROLE O'CONNOR, a/k/a**
**JOHN or JANE DOE subscriber**
**assigned IP Address 65.35.162.174,**

       **Defendant.**

_____ /

**<u>DECLARATION OF RICHARD E. FEE REGARDING ATTORNEYS' FEES AND</u>**
**<u>COSTS IN SUPPORT OF PLAINTIFF'S MOTION FOR ENTRY OF FINAL</u>**
**<u>DEFAULT JUDGMENT AND PERMANENT INJUNCTION AGAINST</u>**
**<u>DEFENDANT YVONNE AUGER</u>**

I, Richard E. Fee, declare:

1.     My name is Richard E. Fee.  I am a resident of Hillsborough County, Florida, over the age of 21, and otherwise competent to testify to the facts set forth in this Declaration.

2.     I am an attorney at law licensed to practice in Florida since 1989 and am admitted in the United States District Court, Middle District of Florida.

3.     I am the president of the law firm IP Enforcement Law Group, P.A., 1227 N. Franklin Street, Tampa, FL 33602, and am lead trial counsel of record for Plaintiff in this matter.

**EXHIBIT A**
LHF 1-4

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**YELLOW PAGES PHOTOS, INC.,**

    **Plaintiff,**

**v.**                                    **Case No.: 8:12-CV-755-T-26EAJ**

**ZIPLOCAL, LP, and YELLOW PAGES**
**GROUP, LLC,**

    **Defendants.**

_____/

**MEMORANDUM OF LAW AND EVIDENCE IN SUPPORT OF**
**YELLOW PAGES PHOTOS, INC.'S MOTION FOR**
**ATTORNEYS' FEES AND NONTAXABLE COSTS**
**AGAINST DEFENDANT ZIPLOCAL LP**

Plaintiff Yellow Pages Photos, Inc. ("Yellow Pages") files this memorandum of law

and supporting evidence pursuant to this Court's October 31, 2014 Order (Dkt. 504) granting

Yellow Pages' entitlement to an award of attorneys' fees and nontaxable costs against

Defendant Ziplocal, LP ("Ziplocal") and its further November 12, 2015 *ore tenus* order

setting a briefing schedule as to the amount of the award.  Yellow Pages seeks $1,422,661.75

in attorneys' fees and $269,484.96 in nontaxable costs pursuant to the prevailing party fees

and costs provision of its contract with Ziplocal.  A summary of, and the backup for, the fees

and nontaxable costs incurred by Yellow Pages is submitted with the Declaration of J. Todd

Timmerman attached hereto as **Exhibit 1**.

As recognized by this Court in its October 31, 2014 Order, attorneys' fees and costs

awards pursuant to contractual fee shifting provisions are mandatory.  (Dkt. 504 at 2-3)

"[C]ourts do not have the discretion to decline to enforce such provisions, even if the

Case 8:16-cv-03319-AEP Document 211-10 Filed 04/03/19 Page 68 of 97 PageID
5569
Case 8:12-cv-00755-RAL-EAJ Document 518-1 Filed 12/11/15 Page 1 of 184 PageID 12818

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

**YELLOW PAGES PHOTOS, INC.,**

    **Plaintiff,**

**v.**                                          **Case No.: 8:12-cv-755-T-26EAJ**

**ZIPLOCAL, LP and YELLOW PAGES
GROUP, LLC,**

    **Defendants.**

_____/

## DECLARATION OF J. TODD TIMMERMAN
## AS TO ATTORNEYS' FEES AND NON-TAXABLE COSTS

I, J. Todd Timmerman, pursuant to 28 U.S.C. § 1746, hereby declare as follows:

1.      I am an attorney admitted to practice law in the State of Florida and the United States District Court for Middle District of Florida. I am a partner in the law firm of Shumaker, Loop & Kendrick, LLP ("Shumaker") and am the lead attorney with responsibility for representing the Plaintiff/Counterclaim Defendant Yellow Pages Photos, Inc. ("Yellow Pages") in this case. I have served as the lead attorney for Yellow Pages in this case from the time the case was filed in April 2012 through the present.

2.      This Declaration is submitted in support of Yellow Pages' Renewed Motion for Attorneys' Fees and Non-Taxable Costs Against Defendant Ziplocal, LP ("Ziplocal") (Dkt. 501), specifically to establish the amount of attorneys' fees and non-taxable costs to which Yellow Pages is entitled in this action pursuant to the End User License Agreement ("EULA") between Yellow Pages and Ziplocal, a true and correct copy of which is attached hereto as Exhibit "A."

1

6. The attorneys' fees sought are for the services of four lawyers and three paralegals.

7. The attorneys for which fees are sought, their backgrounds, and their general contributions are as follows:

 a. J. Todd Timmerman is a graduate of Dartmouth College and the University of Florida Levin College of Law. He has been admitted to practice law in the State of Florida since 1992, and is admitted to practice in the United States District Courts for the Middle and Southern Districts of Florida, Northern District of Illinois, and Eastern District of Michigan and the United States Courts of Appeals for the Tenth, Eleventh, and Federal Circuits. Mr. Timmerman has been a partner with Shumaker since 2000 and co-chairs the firm's Intellectual Property Law Practice Group. He is certified as an Intellectual Property Law Specialist by the Florida Bar Board of Legal Specialization and Education. Mr. Timmerman served as the lead attorney in this case.

 b. Mindi M. Richter is a graduate of Indiana University and the Loyola University Chicago School of Law. She has been admitted to practice law in the State of Illinois since 2004 and the State of Florida since 2007, and is admitted to practice in the United States District Courts for the Middle and Southern Districts of Florida and the United States Courts of Appeals for the Eleventh and Federal Circuits. Ms. Richter was an associate with Shumaker when the case began in 2012, and has been a partner with Shumaker since 2013. She is certified as an Intellectual Property Law Specialist by the Florida Bar Board of

3

Case 8:16-cv-02319-AEP Document 211-10 Filed 04/03/19 Page 70 of 97 PageID
5571
Case 8:12-cv-00755-RAL-EAJ Document 546 Filed 04/17/17 Page 1 of 60 PageID 13756
Case: 16-11868 Date Filed: 02/10/2017 Page: 1 of 60

Docket No. 16-11868

_____

# United States Court of Appeals
# For the Eleventh Circuit

_____

YELLOW PAGES PHOTOS, INC.,
Plaintiff-Appellant

v.

ZIPLOCAL, LP,
Defendant-Appellee

_____

Appeal from the Order and Judgment dated March 24, 2016
in the United States District Court for the Middle District of Florida
(Case No. 8:12-cv-00755-RAL-EAJ)

_____

## MOTION FOR ATTORNEYS' FEES AND
## NONTAXABLE COSTS BY
## YELLOW PAGES PHOTOS, INC.

J. Todd Timmerman
Mindi M. Richter
Duane A. Daiker
Jeffrey B. Fabian
SHUMAKER, LOOP & KENDRICK, LLP
101 East Kennedy Boulevard, Suite 2800
Tampa, Florida 33602
(813) 229-7600

## DECLARATION OF J. TODD TIMMERMAN

I, J. Todd Timmerman, pursuant to 28 U.S.C. § 1746, hereby declare as follows:

1.    I am a partner in the law firm of Shumaker, Loop & Kendrick, LLP ("Shumaker") and am the lead attorney with responsibility for representing the Plaintiff/Appellant Yellow Pages Photos, Inc. ("Yellow Pages") in this case.  I served as the lead attorney for Yellow Pages in this litigation from the time of filing with the district court in April 2012 through the present appeal.

2.    This Declaration is submitted in support of Yellow Pages' Motion for Attorneys' Fees and Nontaxable Costs and specifically in support of the amount of fees and nontaxable costs to which Yellow Pages is entitled in this action pursuant to the license agreement with Appellee Ziplocal, LP.

3.    This Declaration is based upon my personal knowledge of the facts stated in this Declaration or those facts as they appear in the business records of Shumaker.  The records were kept in the ordinary course of business at Shumaker, and it was and is the regular practice of this firm to keep such records, specifically including time records kept by attorneys with the firm.

4.    Yellow Pages incurred $57,419.50 in attorneys' fees and $437.20 in nontaxable costs in this appeal.  This sum is fair and reasonable and accurately

2

Case 8:12-cv-00755-RAL-EAJ Document 546 Filed 04/17/17 Page 21 of 60 PageID 5573

Case 8:16-cv-03319-AEP-EAJ Document 211-10 Filed 04/03/19 Page 72 of 97 PageID 3776
Case: 16-11868    Date Filed: 02/10/2017    Page: 21 of 60

reflects the attorneys' fees and costs that Yellow Pages has incurred with Shumaker in this appeal through October of 2016.

4.    A summary of the time spent by Shumaker in its representation of Yellow Pages in this matter is set forth in the time records attached hereto as Exhibit A. I have reviewed the time records attached as Exhibit A in connection with preparing this Declaration.

5.    Four Shumaker attorneys and one paralegal assisted with the appeal in this matter. Professional biographies for these individuals are published on Shumaker's website, true and correct copies of which are attached hereto as Exhibit B.

6.    During my twenty-four years of practicing law in Tampa, the focus of my practice has been intellectual property law, including intellectual property litigation. I have been lead trial counsel in multiple business disputes in both federal and state court where the amount in controversy has exceeded seven figures.

7.    I am certified as an Intellectual Property Law Specialist by the Florida Bar Board of Legal Specialization and Education. Certification is the highest level of recognition by The Florida Bar of the competency and experience of attorneys in the area of Intellectual Property Law.

8.    I currently serve as the co-chair of Shumaker's Intellectual Property Law practice group. I previously served a 6-year term on the firm's national

3

Case 8:16-cv-03319-AER   Document 211-10   Filed 04/03/19   Page 73 of 97 PageID

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

KELVIN R. REYES,

        Plaintiff,

v.                                                    CASE NO.  8:13-CV-249-T-17EAJ

INSTALLATIONS BY DINO,
LLC and DINO A CUBERO,

        Defendants.

_____/

JUDGMENT IN A CIVIL CASE

Decision by the Court:   This action came before the Court.  The issues
have been heard and a decision has been rendered.

**IT IS ORDERED AND ADJUDGED:**

That the Plaintiff is awarded the following:

a)     $2,000.00 in damages plus .11% interest until the date all
        payments are made by Defendants to Plaintiff;

b)     $4,770.00 in fees and costs, plus .11% interest until the date all
        payments are made by Defendants to Plaintiff.

Plaintiff's total amount recovered from Defendants is $6,770.00, plus .11%

interest until the date all payments are made by Defendants to Plaintiff, for which sum

let execution issue.

Case No. 8:13-CV-249-T-17EAJ

Date: January 31, 2014.

ELIZABETH A. KOVACHEVICH
UNITED STATES DISTRICT JUDGE

Copies to:

All parties and counsel of record

Case 8:16-cv-03319-AEP   Document 211-10   Filed 04/03/19   Page 75 of 97 PageID 5576

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**KELVIN R. REYES,**

      **Plaintiff,**

v.                            **CASE No: 8:13-cv-00249-EAK-EAJ**

**INSTALLATIONS BY DINO, LLC, and**
**DINO A. CUBERO,**

      **Defendants.**

_____/

## MOTION FOR ENTRY OF FINAL JUDGMENT, AND FOR ATTORNEYS' FEES AND COSTS

Plaintiff, KELVIN R. REYES, pursuant to this Court's Order dated January 15, 2014 (Dkt. 17), and Rules 54 and 58 of the Federal Rules of Civil Procedure, hereby moves for entry of a final judgment, including as to attorneys' fees and costs, against INSTALLATIONS BY DINO, LLC, and DINO A. CUBERO ("Defendants"), for the reasons detailed below.

### Supporting Facts

1.      On January 25, 2013 the Parties reached an agreement as to the settlement of Plaintiff's claims stemming from Defendants' violations of the Fair Labor Standards Act, 29 U.S.C. §§ 201 *et seq*. (FLSA) and common law.  The parties filed a Joint Motion asking this Court to approve the Settlement Agreement on May 20, 2013.  (Doc. 10).

2.      This Honorable Court approved the parties' Settlement Agreement on the same day it was filed, May 20, 2013.  (Doc. 11).  The Court also dismissed this case with prejudice but retained jurisdiction over the case to enforce the Settlement Agreement.  (Doc. 11).

3.      Pursuant to the terms of the attached Settlement Agreement, Defendants were required to make the first of eleven installment payments to Plaintiff and Plaintiff's counsel

1

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

KELVIN R. REYES,

      Plaintiff,

v.                                        **CASE No: 8:13-cv-00249-EAK-EAJ**

INSTALLATIONS BY DINO, LLC, and
DINO A. CUBERO,

      Defendants.

_____/

## DECLARATION OF LUIS A. CABASSA

I, Luis A. Cabassa, declare under penalty of perjury as follows:

1.     My name is Luis A. Cabassa. Unless otherwise indicated, the facts set forth below are based on my personal knowledge and the opinions set forth herein are my own. I understand that this declaration under oath may be filed in the above captioned action.

2.     I am lead counsel in the above-styled case.

3.     I graduated from Florida State University College of Law, with honors, in 1995. I joined the law firm of Wenzel Fenton Cabassa, P.A. in 2009 and am presently a shareholder.

4.     I am Board Certified by the Florida Bar as an expert in labor and employment law. I have represented employers and employees in all stages of litigation in federal and state courts throughout Florida. I have published a number of professional articles and routinely lectures regarding employment law topics in Florida and across the country.

5.     I served on the Board Certification Committee for the Labor and Employment Section of the Florida Bar, where I was responsible for reviewing candidates for Board Certification and preparing the certification exam. I served as Chairperson for the Employment

Law Committee for the TIPS Section of the American Bar Association. I am a co-founder of the Tampa Bay Hispanic Bar Association, and previously served as the organization's first President. I was appointed by the Florida Supreme Court and served on a local committee charged with investigating allegations related to the unauthorized practice of law. I served on the Board of Directors for several organizations, including Bay Area Legal Services, the Warrick Dunn Foundation, the America Prepaid Legal Institute and the Puerto Rican Bar Association of Florida. Over the last decade, I have served as a member of the Board of Governors for the Florida Bar Young Lawyers Division, a member of the Federal Practice Committee of the Florida Bar, and Chairperson for the Labor and Employment Section of the Hillsborough County Bar Association.

6. The rate at which I charge most new clients is $400 per hour.

7. I have fully reviewed the Motion for Entry of Final Judgment, and for Attorneys' Fees and Costs, as well as the time records reflecting attorney time incurred in this case, and I attest that the motion is well grounded in fact.

8. My firm expended a total of 8.7 hours in preparing and filing Plaintiff's Motion to Enforce (Dkt. 12), and Motion for Entry of Final Judgment, and for Attorneys' Fees and Costs (collectively, "Motions").

9. Of those hours I spent 1.6 hours reviewing and finalizing the draft of both Motions, prepared by my associate, Brandon J. Hill. These hours were reasonable, and necessary to bring this matter to a close.

Case 8:13-cv-00249-EAK-EAJ Document 20-1 Filed 01/30/14 Page 7 of 7 PageID 95

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated this 29ᵗʰ day of January, 2014.

_____
LUIS A. CABASSA

Case 8:16-cv-02319-AEP   Document 211-10   Filed 04/03/19   Page 79 of 97 PageID
Case 8:13-cv-00249-EAK-EAJ   Document 20-2   Filed 01/30/14   Page 1 of 2 PageID 96
5580

# EXHIBIT B

Case 8:13-cv-00249-EAK-EAJ Document 20-2 Filed 01/30/14 Page 2 of 2 PageID 97

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**KELVIN R. REYES,**

    **Plaintiff,**

**v.**                                      **CASE No: 8:13-cv-00249-EAK-EAJ**

**INSTALLATIONS BY DINO, LLC, and**
**DINO A. CUBERO,**

    **Defendants.**

_____/

## JUDGMENT IN A CIVIL CASE

Decision by the Court: This action came before the Court. The issues have been heard and a decision has been rendered.

### IT IS ORDERED AND ADJUDGED

That the Plaintiff is awarded the following:

a)    $2,000.00 in damages plus .11% interest until the date all payments are made by Defendants to Plaintiff;

b)    $4,770.00 in fees and costs, plus .11% interest until the date all payments are made by Defendants to Plaintiff;

*Plaintiff's total amount recovered from Defendants is $6,770, plus .11% interest until the date all payments are made by Defendants to Plaintiff, for which sum let execution issue.*

Date: January ___, 2014.

_____

Case 8:16-cv-03319-ASP-AEP Document 211-19 Filed 04/03/19 Page 81 of 97 PageID
5582
Case 8:16-cv-01243-JDW-AEP Document 22 Filed 08/16/16 Page 1 of 10 PageID 501

## IN THE UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA

| | |
|---|---|
| W.A. GRIFFIN, M.D., | ] |
| | ] |
| Plaintiff, | ] |
| | ] |
| v. | ]     CIVIL ACTION FILE NO.: |
| | ]     8:16-CV-1243-T-27AEP |
| PUBLIX SUPER MARKETS, INC., | ] |
| | ] |
| Defendant. | ] |

---

## DEFENDANT'S MOTION FOR ATTORNEYS' FEES AND SUPPORTING MEMORANDUM

---

The Northern District of Georgia (in at least 20 different cases) and the Eleventh Circuit (in at least 8 different appeals) rejected the exact theories of recovery Dr. Griffin tried to advance in this case. Dr. Griffin was the losing party in each case and appeal. In at least three of these cases, the court ordered Dr. Griffin to pay the defendant's attorneys' fees; in another case, the court sanctioned Dr. Griffin under Rule 11 for filing a frivolous lawsuit. Not wanting to take no for an answer, Dr. Griffin filed this case, which seeks the same type of relief that has already been rejected so many times by other courts, hoping that another court would turn a blind eye to the express holdings of the Eleventh Circuit and somehow rule in her favor. "But a reasonable person in Dr. Griffin's position would know by now that the legal claims she has presented have no viability in the Eleventh Circuit." *Griffin v. Sevatec, Inc.*, No. 1:16-CV-0390-AT, at [Doc. 26 at 3] (N.D. Ga. July 5, 2016) (order assessing Rule 11 sanctions against Dr. Griffin in a similar case). Since Dr. Griffin knew her claims had no merit but prosecuted this case anyway,

1





# Michael Kohler
**Member**
Phone: 404-962-6403
Fax: 404-962-6303

**Atlanta Office**
Regions Plaza Suite 2100
1180 West Peachtree Street, N.W.
Atlanta, GA 30309-3407

**Practice Areas**
- Litigation
- Product Liability Litigation
- Telecommunications & Utilities
- Antitrust & Trade Regulation
- Appellate
- Professional Liability Defense
- Health Care

**Education**
- J.D., *cum laude*, University of Georgia School of Law, 2001
- A.B., *magna cum laude*, University of Georgia, 1998

**Bar Admissions**
- Georgia

**Court Admissions**
- U.S. District Court, Northern, Middle and Southern District of Georgia
- U.S. Court of Appeals, Eleventh Circuit
- Court of Appeals of Georgia
- Supreme Court of Georgia
- U.S. Supreme Court

Michael Kohler practices general litigation, focusing in the areas of commercial, consumer and employment litigation, product liability, insurance coverage, and professional malpractice. Mr. Kohler has served as trial and appellate counsel in federal and state courts and in administrative proceedings. In addition to his trial and appellate work, Mr. Kohler is outside counsel for one of the nation's largest wireless telecommunications carriers, providing counsel and litigation support on consumer and business litigation matters throughout the Southeast. Mr. Kohler also serves as outside general counsel for an independent marketing organization that wholesales fixed index annuities and other insurance products throughout the United States. Mr. Kohler is a certified Expedited Commercial Panel Arbitrator for the American Arbitration Association. Mr. Kohler also serves as chairman of the Hiring Committee for Miller & Martin's Atlanta office.

**Representative Experience**
- Counsel for Deutsche Bank in a lawsuit filed against a company and its principal in claims involving conversion, money had and received, constructive trust and unjust enrichment. After nearly 2½ years of litigation, the case was tried before 12 jurors and 2 alternative jurors in August 2009. The jury returned a verdict in favor of Deutsche Bank in the amount of $589,700, nearly $200,000 more than Deutsche Bank offered to resolve the case before trial.
- Successfully represented a bank by securing a complete dismissal (under Fed. R. Civ. P. 12(b)(6)) of claims involving breach of contract and wrongful dishonor of certain letters of credit issued by the bank, unfair and deceptive trade practices, bad faith, and civil conspiracy. In addition to compensatory damages, the claims sought treble damages, punitive damages, and attorneys' fees. *DeLoach v. Mountain Heritage Bank,* No. 2:11-CV-00037-WCO (N.D. Ga. filed Dec. 8, 2010).
- Successfully represented a Georgia estate by defeating an Alabama bank's claim seeking payment of over $4.2 million under an unlimited continuing guaranty executed by the estate to secure a loan for a bank holding company. The Alabama trial court granted the estate's request for summary judgment by declaring the underlying guaranty unenforceable as a matter of law. *Compass Bank v. Middle Georgia Corporation, et al.,* No. CV 2010-901433 (Cir. Ct. Jefferson County, Ala. filed Apr. 28, 2010).
- Obtained a multi-million dollar judgment on behalf of a leading global investment bank in claims involving fraud and violation of the Georgia Racketeer Influenced and Corruptions Act (R.I.C.O.).
- Successfully enforced (and recovered) a Florida company's trust claim under the Perishable Agricultural Commodities Act of 1930, 7 U.S.C. §§ 499a-499t, as amended (1984 & Supp. 1995), against a company and its principal and obtained judgment against the company on state law



**EXHIBIT**

1

Case 8:18-cv-01992-JSM-AAS Document 19 Filed 03/06/19 Page 1 of 2 PageID 260

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**HYPERPONIC, LLC,**

> **Plaintiff,**

v.                                                          **Case No. 8:18-cv-1992-T-30AAS**

**RICHARD C. CARROLL,**

> **Defendant.**

_____/

## ORDER

Hyperponic moves an award of reasonable expenses, including attorney's fees, incurred in submitting the January 15th motion to compel. (Doc. 14). Richard Carroll agrees with Hyperponic's requested relief. (*Id.* at 2).

The February 12th order granted Hyerponic's motion to compel Mr. Carroll to provide initial disclosures. (Doc. 12). The order also compelled Mr. Carroll to respond to Hyperponic's requests for production. (*Id.*).

Consistent with Federal Rule of Civil Procedure 37(a)(5), the February 12th order determined Hyperponic is entitled to reasonable expenses, including attorney's fees, incurred in bringing its motion to compel. (*Id.*). The order required Hyperponic to "submit a motion, which includes necessary supporting documents, detailing its reasonable expenses incurred in submitting its motion to compel." (*Id.* at 5).

Hyperponic requests an award of $1,250 and provides supporting documentation, including an affidavit by attorney Jay Verona (Hyperponic's counsel)

1

and billing records. (Doc. 14, pp. 8–12). A review of Verona's affidavit and the billing records demonstrates Hyperponic's requested expenses are reasonable. And Mr. Carroll agrees the court should award Hyperponic $1,250. (*Id.* at 2).

Hyperponic requests "entry of a judgment" for $1,250 in reasonable expenses. (*Id.* at 1). But Hyperponic never explains why a judgment for reasonable expenses under Rule 37(a)(5) is appropriate. An order—not a judgment—awarding reasonable expenses under Rule 37(a)(5) is usually appropriate. *See Sream, Inc. v. Hassan Hakim & Sarwar, Inc.*, No. 16-CV-81600, 2017 WL 1173794 (S.D. Fla. Mar. 27, 2017) (Matthewman, Mag.) (entering order—not judgment—for reasonable expenses under Rule 37(a)(5)). Without sufficient justification from Hyperponic, the court will not enter a judgment for reasonable expenses under Rule 37(a)(5).

The February 12th order determined Hyperponic is entitled to its reasonable expenses, including attorney's fees, incurred in submitting its January 15th motion to compel. Hyperponic's requested award for $1,250 is reasonable, and Mr. Carroll agrees. Hyperponic's motion for reasonable expenses (Doc. 14) is therefore **GRANTED**. Hyperponic is awarded $1,250 in reasonable expenses incurred in submitting the January 15th motion compel.

**ORDERED** in Tampa, Florida, on March 6, 2019.

*Amanda Arnold Sansone*

AMANDA ARNOLD SANSONE
United States Magistrate Judge

2

Case 8:16-cv-03319-AEP-A Document 211-10 Filed 04/03/19 Page 85 of 97 PageID
5586
Case 8:15-cv-01311-JDW-AAS Document 58 Filed 01/03/17 Page 1 of 7 PageID 562

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

THOMAS SANTARLAS,

     Plaintiff,

vs.                                Case No. 8:15-cv-1311-T-27AAS

W. BRAD STEUBE, in his official capacity
as Manatee County Sheriff, and SEAN B.
FELTON, an individual,

     Defendants.

_____/

## ORDER

**BEFORE THE COURT** is Plaintiff's Motion for An Award of Costs and Reasonable Attorneys' Fees Pursuant to Federal Rule of Civil Procedure 68 and 18 U.S.C. § 2724 (Dkt. 46). Defendants' time to file opposition to the motion has expired and it is therefore deemed unopposed.[1] As the prevailing party in this action filed under the Driver's Privacy Protection Act, 18 U.S.C. § 2724 ("DPPA"), Plaintiff is entitled to recover attorneys' fees and litigation costs reasonably incurred under § 2724(b)(3). His motion (Dkt. 46) is therefore GRANTED.

One year after Defendants were served, they served an Offer of Judgment for $5,000, twice the statutory liquidated damages established by the DPPA. Plaintiff accepted the Offer of Judgment on October 7, 2016 (Dkt. 42), and Judgment was entered accordingly, with the Court reserving jurisdiction to award reasonable attorneys' fees and costs (Dkts. 44, 45). Plaintiff filed the instant motion seeking attorneys' fees and costs with supporting affidavits and materials on October 27,

_____

[1] Defendants do not challenge Plaintiff's entitlement to an award of attorneys' fees and costs (Dkt. 54 ¶ 4).

2016 (Dkt. 46). Defendants sought and were granted two extensions to respond to the motion, and their response was due by December 7, 2016 (Dkts. 51, 53). They were expressly advised that "[n]o further extensions will be provided" (Dkt. 53).

Notwithstanding, Defendants never responded to Plaintiff's motion. Yet on December 28, 2016, more than two weeks after their response was due, they filed their Motion for Leave to Conduct Discovery and Motion for Extension of Time to Respond to Fee Petition and Bill of Costs (Dkt. 54), requesting a third extension and seeking leave to conduct discovery on fees (Dkt. 54).[2] Defendants provide no explanation, however, for their failure to respond to Plaintiff's motion, their delay in seeking a third extension, or their failure to conduct discovery on fees and costs after Plaintiff accepted the Offer of Judgment.[3] In sum, no good cause has been shown for a third extension to respond to the motion.

Plaintiff filed this action under the DPPA, alleging that Defendants accessed his personal information in the Driver and Vehicle Information Database ("DAVID") without a legitimate law enforcement purpose (Dkt. 1 ¶ 19). Both Defendants denied this allegation (Steube Answer ¶ 19, Dkt. 10; Felton Answer ¶ 19, Dkt. 14). Ultimately, however, discovery demonstrated that Felton had indeed violated the DPPA, and that the internal affairs investigation conducted by the Sheriff's Office before this case was even filed included his sworn admission that he had accessed Plaintiff's personal information in DAVID.

The DPPA provides that reasonable attorneys' fees and other litigation costs may be awarded.

---

[2]To the extent Defendants request additional time to conduct discovery regarding the time Plaintiff's counsel spent on the case, Defendants are well aware of the time and effort Plaintiff's counsel spent litigating this case, since their contemporaneous time sheets were filed with their motion for fees and costs (Dkt. 46-2).

[3]In the Offer of Judgment, "the defendants specifically contemplate[d] that the court shall reserve jurisdiction for an award of costs and attorneys' fees[.]" (Dkt. 42-1).

2

18 U.S.C. § 2724(b)(3); *Kehoe v. Fid. Fed. Bank & Trust*, 421 F.3d 1209, 1217 (11th Cir. 2005). Similar to an award of attorneys' fees in civil rights cases, an award of fees in DPPA cases should encourage the bringing of meritorious claims which might otherwise be abandoned and ensure effective access to the judicial process. *City of Riverside v. Rivera*, 477 U.S. 561, 578 (1986) (rejecting the rule of proportionality in determining and awarding attorneys' fees in § 1983 claims); *Hensley v. Eckerhart*, 461 U.S. 424, 429 (1983). As the prevailing party, Plaintiff should therefore recover reasonable attorneys' fees and costs. *See City of Riverside*, 477 U.S. at 578; *Hensley*, 461 U.S. at 429; *Kehoe*, 421 F.3d at 1217.

The lodestar method is used to determine the amount of reasonable attorneys' fees "by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate." *Blum v. Stenson*, 465 U.S. 886, 888 (1984). And, "[t]he determination of reasonable attorneys' fees is left to the sound discretion of the trial judge." *Dowdell v. City of Apopka, Florida*, 698 F.2d 1181, 1187 (11th Cir. 1983) (citations omitted).

Twelve factors identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974) are considered, together with the prevailing market rate in the relevant legal community, in determining a reasonable fee. *Norman v. Hous. Auth. of City of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988). Those factors include: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill required to perform the legal service properly; (4) the preclusion of employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the

3

client; and (12) awards in similar cases. *Johnson*, 488 F.2d at 717-719. Geoffrey Parmer's affidavit addresses relevant *Johnson* factors (Dkt. 46-1).

Plaintiff seeks fees for 5.3 hours spent by partner Anderson B. Dogali, 95 hours spent by partner Geoffrey E. Parmer, 6.3 hours spent by paralegal Pam J. Keeney, and $2,092.86 in costs.[4] Plaintiff's motion and supporting materials, including Parmer's affidavit, explain and confirm the hours spent in successfully litigating this case, including the detailed contemporaneous time records of the attorneys and paralegal. (Parmer Aff., Dkt. 46-1; Time Records, Dkt. 46-2). At first glance, the hours appear to be somewhat high, considering Felton's admission and the modest damages accepted. On closer scrutiny, however, I find the hours reasonable and necessary, with one exception.

Plaintiff's disinterested attorneys' fee expert, George C. Bedell III opines, based on his review of the pleadings, discovery, and attorney time records, that the time billed by Plaintiff's counsel and their paralegal was reasonable (Bedell Aff. ¶ 4, Dkt. 46-3).[5] While Bedell found that there were minimal overlapping time entries, he would delete part or all of the 1.6 hours billed by Parmer on October 26, 2015 for research and correspondence concerning the validity of service of process on Defendant Felton (*Id.*). I agree with Bedell's opinion. He is an experienced attorney who did not merely parrot agreement with the fees sought.

Therefore, considering the supporting materials, the nature of the claim and defenses, the time and effort counsel were required to devote in discovering the facts supporting Plaintiff's claim,

---

[4]Defendants do not contest an award of paralegal fees under the DPPA, or fees and costs incurred after the submission of the Offer of Judgment. *See, e.g., Richlin Sec. Serv. Co. v. Chertoff*, 553 U.S. 571, 581, 128 S. Ct. 2007, 2014, 170 L. Ed. 2d 960 (2008) (attorney's fees historically included fees for paralegals).

[5]Bedell observed that six months prior to the filing of this case, the Manatee County Sheriff's Office conducted an internal investigation which concluded that Defendant Felton violated the DPPA and that he had admitted to his actions. Bedell also found that the Manatee County Sheriff's Office possessed its internal investigation report when served with the lawsuit (*Id.*).

4

and the *Johnson* factors, including the services performed and the results obtained, I find that 5.3 hours spent by Mr. Dogali, 93.4 hours spent by Mr. Parmer, and 6.3 hours spent by Ms. Keeney, are reasonable.

While this was not an overly complex case, Defendants' discovery conduct required the expenditure of time by Plaintiff's counsel which would otherwise not have been necessary, and which contributed to prolonging a resolution of the case (Dkts. 10, 14, 28, 29, 30, 31). On May 2, 2016, Plaintiff served his First Request for Admissions on each Defendant, directed specifically to his claim that his personal information in DAVID had been accessed without a legitimate law enforcement purpose (Dkt. 46-5). Sheriff Stube denied all but two of the admissions requested, and Felton either professed lack of memory, asserted vague responses, or denied the admissions requested (Dkt. 46-6). As noted, ultimately it was discovered that Felton had accessed DAVID without a legitimate law enforcement purpose, and that the Sheriff's Office was aware of that before suit was filed.

On the same day, Plaintiff served his First Request for Production on Defendant Stube, seeking, among other things,"[a]ll documents relating to any investigation of Sean B. Felton, by MCSO, you or any governmental entity for the alleged misuse of DAVID" and "[a]ll communications between you and/or Sean B. Felton and you, MCSO or any other governmental entity regarding the misuse of DAVID" (Dkt. 28-1, ¶¶ 9, 13). After limited documents were produced, Plaintiff was required to file a motion to compel on July 21, 2016, in which Plaintiff described the difficulty he was having obtaining the requested documents (Dkt. 28). And when documents were finally produced on July 26th and 27th in response to the motion, those documents confirmed Plaintiff's allegation that his personal information in "DAVID" had been accessed by

5

Case 8:16-cv-03319-AEP-A Document 211-10 Filed 04/03/19 Page 90 of 97 PageID
5591
Case 8:15-cv-01311-JDW-AAS   Document 58   Filed 01/03/17   Page 6 of 7 PageID 567

Felton without a legitimate law enforcement purpose (Dkt. 46-7).[6] Moreover, during depositions of Defendants' witnesses, Plaintiff learned that an audiotape of Defendant Felton admitting under oath that he accessed Plaintiff's personal information in DAVID without a legitimate law enforcement purpose existed (Dkt. 30 at 2; Dkt. 46 at 4).

That conduct, and the necessity of Plaintiff establishing vicarious liability on the Sheriff's Office, and the evolving case law concerning the DPPA, made this a challenging case for the lawyers who took this case without any assurance of being compensated, essentially on a contingency basis. And the results they obtained were, as noted, quite favorable for their client.

With respect to hourly rates, I likewise find that the rates billed by the attorneys and their paralegal are reasonable. Mr. Bedell opines that the hourly rates for Plaintiff's counsel are reasonable, considering their experience and length of practice, and that the hourly rate for their paralegal is reasonable, considering her experience (Bedell Aff. ¶ 5). The reasonableness of the hourly rates is further supported by the *United States Consumer Law Attorney Fee Survey Report 2013-2014* conducted by Ronald L. Burdge, Esq. reflecting average hourly rates for attorneys practicing consumer law in Tampa, Florida range from $363/hour to $ 475/hour for attorneys with 16-25 years in practice (Dkt. 46-8). *See also Renninger v. Phillips & Cohen Assocs., Ltd.,* No. 8:10-CV-5-T-33EAJ, 2010 WL 3259417, at *2 (M.D. Fla. Aug. 18, 2010) (considering a consumer law attorney fee survey to determine prevailing market rate). I find, therefore, that the hourly rates of Plaintiff's counsel are reasonable and consistent with the market rate for attorneys with similar

---

[6] Internal investigation concluded: "Lieutenant Felton did not use the contact information that he viewed in DAVID; however since he did run Mr. Santarlus name in DAVID to retrieve information to be used for non-law enforcement purposes, this complaint is Sustained In Part." (Dkt. 46-7, p. 4).

==experience in the community.==

==In conclusion, Plaintiff is entitled to a lodestar award of $40,362 in attorneys' fees, reflecting== ==98.7 hours at $400 per hour for attorneys' time and 6.3 hours at $140 per hour for paralegal time.== Plaintiff is entitled to recover costs of $1,702.86 under 18 U.S.C. § 2724(b)(3). Mediation fees will not be awarded, as each party should absorb their respective mediation costs.

Accordingly, Plaintiff's Motion for An Award of Costs and Reasonable Attorneys' Fees (Dkt. 46) is **GRANTED**. The Clerk is directed to **ENTER** judgment against Defendants W. Brad Steube, in his official capacity as Manatee County Sheriff and Sean B. Felton individually for $42,064.86. Defendants' Motion for Leave to Conduct Discovery and Motion for Extension of Time to Respond to Fee Petition and Bill of Costs (Dkt. 54) is **DENIED**. This case shall remain **CLOSED**.

**DONE AND ORDERED** this ___3rd___ day of January, 2017.

**JAMES D. WHITTEMORE**
**United States District Judge**

Copies to: Counsel of Record

7

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

THOMAS SANTARLAS,

       Plaintiff,

                                    Case No.: 8:15-cv-1311-T-27EAJ

vs.

W. BRAD STEUBE, in his official capacity as
Manatee County Sheriff, and SEAN B.
FELTON, an individual,

       Defendants.

_____/

### PLAINTIFF'S MOTION FOR AN AWARD OF COSTS
### AND REASONABLE ATTORNEYS' FEES PURSUANT TO
### FEDERAL RULE OF CIVIL PROCEDURE 68 AND 18 U.S.C. § 2724 AND
### INCORPORATED MEMORANDUM OF LAW

COMES NOW, Plaintiff, Thomas Santarlas (hereinafter "Plaintiff"), by and through the

undersigned counsel, in accordance with Plaintiff's acceptance of an offer of judgment [Doc. 42]

and pursuant to Rule 68 of the Federal Rules of Civil Procedure and Local Rule 4.18 of the United

States District Court for the Middle District of Florida, hereby moves this Court for an order

awarding Plaintiff his costs and reasonable attorneys' fees pursuant to the provisions of the

Driver's Privacy Protection Act 18 U.S.C. § 2724 ("DPPA") and Federal Rule of Civil Procedure

68, as the prevailing party on his claims against Defendants Sean B. Felton ("Felton") and W.

Brad Steube, in his official capacity as Sheriff of Manatee County ("Steube").

In support of his Motion, Plaintiff submits the following Exhibits attached hereto: 1)

Affidavit of Geoffrey Parmer, Esq.; 2) Contemporaneous time and cost records; 3) Affidavit of

George Bedell, Esq.; and, 4) Contingency retainer agreement. In further support of his Motion

Plaintiff states as follows:

Case 8:15-cv-01311-JDW-AAS   Document 46-1   Filed 10/27/16   Page 1 of 8 PageID 352

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION


THOMAS SANTARLAS,

      Plaintiff,

                                    Case No.: 8:15-cv-1311-T-27EAJ

vs.

W. BRAD STEUBE, in his official capacity as
Manatee County Sheriff, and SEAN B.
FELTON, an individual,

      Defendants.

_____/


**AFFIDAVIT OF GEOFFREY E. PARMER IN SUPPORT OF
MOTION FOR AN AWARD OF ATTORNEYS' FEES AND COSTS**

STATE OF FLORIDA          )
                                  )

HILLSBOROUGH COUNTY     )

      BEFORE ME, personally appeared Geoffrey Parmer, Esq., who being duly sworn deposes and says:

      1.      My name is Geoffrey Parmer and I am over the age of 18, fully competent to make this declaration, and do so based upon my personal knowledge.

      2.      I am an attorney duly admitted to practice law in the state of Florida. I am a partner at Dogali Law Group, PA, and have practiced law for 23 years. I practice in the area of complex commercial litigation, construction, class action, and consumer and insurance matters. I am lead counsel for the Plaintiff in this action. The founder and managing partner of Dogali Law Group, Andy Dogali, also participated in the litigation of this case.

      3.      Prior to joining the Dogali Law Group, I spent several years as a solo practitioner at Geoffrey Parmer, PA where my practice focused on commercial and complex litigation.

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

QUADE EVERETT, an individual, and
LAQUANDA EVERETT, as natural
mother of QUADE EVERETT, a minor child,

      Plaintiffs,                   CASE NO.: 8:14-cv-2508-T-36AEP

v.

THE CITY OF ST. PETERSBURG, a municipal
corporation, BRIAN FERNANDEZ,
a former police officer, in his individual capacity,
and BRIAN PREST, a police officer,
in his individual capacity,

      Defendants.

_____/

## FORMER COUNSEL'S NOTICE OF FILING AFFIDAVIT OF MATTHEW FARMER IN SUPPORT OF ITS MOTION FOR ATTORNEYS' FEES AND COSTS AND MEMORANDUM OF LAW IN SUPPORT

Wardell & Quezon, P.A., "Former Counsel", hereby gives notice of filing the

affidavit of Matthew Farmer, Esq. in support of its motion for attorneys' fees and costs

and memorandum of law in support.

                            Respectfully submitted,

                            **/s/ _Raymond T. Elligett, Jr._**

James A. Wardell, Esq.             Raymond T. Elligett, Jr., Esq.
Florida Bar No. 0868061         Florida Bar No. 261939
Wardell & Quezon, P.A.          Shirley T. Faircloth, Esq.
805 W. Azeele St.               Florida Bar No. 850128
Tampa, FL 33606               Buell & Elligett, P.A.
Tel:  (813) 387-3333          3003 W. Azeele Street, Suite 100
jwardell@jawlaw.net          Tampa, Florida  33609
kdaley@jawlaw.net           Tel:  (813) 874-2600

## AFFIDAVIT OF MATTHEW FARMER, ESQ.

STATE OF FLORIDA
COUNTY OF HILLSBOROUGH

1.      I, MATTHEW FARMER, Esq., am over the age of 18 and have a business address of 102 W. Whiting St. Suite 501 Tampa, Florida 33602.

2.      I am an attorney licensed to practice in Florida.  I am a shareholder in the firm of Farmer & Fitzgerald, P.A.  I received my undergraduate degree from Princeton University and my law degree from University of Florida College of Law.  I have been a practicing trial lawyer for 27 years.

3.      I am familiar with the above captioned case and consulted on it along with James Wardell and Jaime Quezon.

4.      I am familiar with Mr. Wardell and  his ability as a lawyer.  I have worked with Mr. Wardell on cases and specifically consulted with him on police shooting cases prior to getting involved in this case.

5.      I have personal knowledge of all of the information contained herein.

6.      I have submitted my hours and reviewed the total hours submitted and believe them to be an accurate representation of the time spent on this case to the best of my ability.

7.      I was made aware of the strengths and weaknesses of the case as well as the difficulties in bringing and prevailing on police shooting cases through civil rights claims under U.S.C. Title 42 Section 1983.

8.      I believe Section 1983 actions are very specialized and difficult.  I do not believe there are many qualified lawyers that can successfully prosecute these cases in this area.  Mr. Wardell is one of the few lawyers I would recommend to handle such a case.

Case 8:14-cv-02508-CEH-AEP   Document 100   Filed 09/02/16   Page 1 of 53 PageID 605

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION


QUADE EVERETT, an individual, and
LAQUANDA EVERETT, as natural
mother of QUADE EVERETT, a minor child,

        Plaintiffs,                        CASE NO.: 8:14-cv-2508-T-36AEP

v.

THE CITY OF ST. PETERSBURG, a municipal
corporation, BRIAN FERNANDEZ,
a former police officer, in his individual capacity,
and BRIAN PREST, a police officer,
in his individual capacity,

        Defendants.
_____/


## FORMER COUNSEL'S NOTICE OF FILING AFFIDAVIT OF JAMES A. WARDELL IN SUPPORT OF ITS MOTION FOR ATTORNEYS' FEES AND COSTS AND MEMORANDUM OF LAW IN SUPPORT

Wardell & Quezon, P.A., "Former Counsel", hereby gives notice of filing the

affidavit of James A. Wardell, Esq. in support of its motion for attorneys' fees and costs

and memorandum of law in support.

                                   Respectfully submitted,

                                   **/s/ *Raymond T. Elligett, Jr.***

| | |
|---|---|
| James A. Wardell, Esq. | Raymond T. Elligett, Jr., Esq. |
| Florida Bar No. 0868061 | Florida Bar No. 261939 |
| Wardell & Quezon, P.A. | Shirley T. Faircloth, Esq. |
| 805 W. Azeele St. | Florida Bar No. 850128 |
| Tampa, FL 33606 | Buell & Elligett, P.A. |
| Tel:   (813) 387-3333 | 3003 W. Azeele Street, Suite 100 |
| jwardell@jawlaw.net | Tampa, Florida  33609 |
| kdaley@jawlaw.net | Tel:   (813) 874-2600 |

## <u>AFFIDAVIT OF JAMES A. WARDELL, ESQ</u>.

STATE OF FLORIDA
COUNTY OF HILLSBOROUGH

1.     I, James A. Wardell, Esq., am over the age of 18 and have a business address of 805 W. Azeele Street, Tampa, Florida 33606.

2.     I am an attorney licensed to practice in Florida.  I was admitted to the Florida Bar in 1990 and have been litigating cases for 26 years.

3.     I am familiar with the case of Everett v. The City of St. Petersburg and worked on it along with Jaime R. Quezon, Esq. and Matthew Farmer, Esq.  I also worked on the case with Lorenzo Williams for a period of time.

4.     I have personal knowledge of all of the information contained herein.  I am familiar with bringing Title 42 § 1983 actions for excessive force by law enforcement.  I have handled these cases previously and know this to be a complicated and specialized area of the law.  I have used police experts in the past and planned on retaining one in this case.  I am also familiar with developing damages and care plans for injured persons.

5.     I have submitted my hours and reviewed the total hours submitted and believe them to be an accurate representation of the time spent on this case to the best of my ability.  My detailed billing statement is attached to this Affidavit as **Exhibit A**.  My hours are 410.66.

6.     After the first notice of termination, which I believe was signed by Quade Everett under duress, and I was told to disregard by Mr. Everett, I did expend additional time which I believe should be compensated.  The additional hours were 90.05 hours and were necessary for the representation.  My Total hours were 500.71.  I also expended approximately $5,700.00 in costs.